**The Roman Catholic Bishop of Fresno** — Schedule 1
**United States Bankruptcy Court - Eastern District of California**
**[Case # 25-12231]**
**Statement of Receipts & Disbursements**
**(Restricted and Unrestricted Debtor Bank Accounts)**
**January 1, 2026 - January 31, 2026**

| Description | General Account | Custodial Account | Advantek Health Account | Pastoral Center Payroll | St. Peter's Cemetery | Cemetery Perpetual Care |
|---|---|---|---|---|---|---|
| | Wells Fargo | Wells Fargo | Wells Fargo | Wells Fargo | Wells Fargo | AXOS |
| | xx6595 | xx5257 | xx3362 | xx5534 | xx7851 | xx2674 |
| Beginning Balance (1/1/2026) | $ 1,085,861 | $ 66,739 | $ 560,625 | $ 27,879 | $ - | $ 1,209,518 |
| **Plus Receipts:** | | | | | | |
| **Diocese Related Receipts** | | | | | | |
| Bishop Annual Appeal (BAA) | - | - | - | - | - | - |
| Cemetery receipts | - | - | - | - | 435,827 | - |
| Disbursement of sales tax collections held in trust | - | - | - | - | - | - |
| Departmental Receipts (Program Related) | 16,475 | 300 | - | - | - | - |
| Donations | 6,256 | - | - | - | - | - |
| Insurance - General Liability & Property Collection | 1,808 | - | - | - | - | - |
| Insurance Settlements | 14,746 | - | - | - | - | - |
| Medical Reimbursements (Stop Loss, Rx) | 356,028 | - | - | - | - | - |
| Miscellaneous receipts | 2,500 | - | - | - | - | 2,810 |
| Rental Property Income | 7,146 | - | - | - | - | - |
| Retreat Centers | 15,604 | - | - | - | - | - |
| Transfer in- Other DOF entities | - | - | - | - | - | - |
| Interest/Dividends | - | - | - | - | - | - |
| **Non-Debtor Reimbursements/Contributions** | | | | | | |
| Investment Funds | - | - | - | - | - | - |
| Diocesan Assessments | - | - | - | - | - | - |
| Parish Assessments - Education Subsidies | - | - | - | - | - | - |
| Parish and School Assessments - Other | - | - | - | - | - | - |
| Non-Diocese Medical Insurance Premiums | - | - | - | - | - | - |
| Non-Diocese Workers Comp and Lay Retirement Premiums | - | - | - | - | - | - |
| Special Collections & USCCB | - | - | - | - | - | - |
| D&L Loan Payment from Parish | - | - | - | - | - | - |
| **Total Receipts** | $ 420,563 | $ 300 | $ - | $ - | $ 435,827 | $ 2,810 |
| **Less Disbursements:** | | | | | | |
| **Diocese Related Disbursements** | | | | | | |
| Auto Expense | - | - | - | - | - | - |
| Buildings, new construction | - | - | - | - | - | - |
| CA Catholic Conference | - | - | - | - | - | - |
| CAPEX/ CIP | - | - | - | - | - | - |
| Cemetery expenses | 46,718 | - | - | - | - | - |
| Contract Labor | 11,960 | - | - | - | - | - |
| Donations | 2,036 | - | - | - | - | - |
| Education Subsidies | 52,333 | - | - | - | - | - |
| Equipment Rental | - | - | - | - | - | - |
| Fees (bank, credit card, other) | 3,719 | - | - | - | - | - |
| Insurance Premiums - Commercial | 30,222 | - | - | - | - | - |
| Insurance Premiums - General Liability & Property Collection | 173,884 | - | - | - | - | - |
| Insurance Premiums- WC/ Life/ AD&D | 22,715 | - | - | 5,615 | - | - |
| Insurance - Medical Admin Fees/Stop Loss Premiums | 79,669 | - | - | - | - | - |
| Investment Account Fees | - | - | - | - | - | - |
| Inventory | 24,575 | - | - | - | - | - |
| Lay Retirement Plan Diocese - Christian Brothers | 275,384 | - | - | - | - | - |
| Lease, including solar | 5,357 | - | - | - | - | - |
| Medical Claims (Health, Dental, Vision, Work. Comp, Rx) | 102,355 | - | 1,398,452 | - | - | - |
| Miscellaneous/ Other | 173 | - | - | - | - | - |
| Office Expenses and Outside Services | 45,991 | - | - | - | - | - |
| Payroll - Diocese | - | - | - | 404,480 | - | - |
| Priest Care | 93,369 | - | - | - | - | - |
| Priest/Seminarians Living Allowance | 2,531 | - | - | - | - | - |
| Professional Fees - Bankruptcy | 17,316 | - | - | - | - | - |
| Professional Fees - Non-Bankruptcy | 10,816 | - | - | - | - | - |
| Reimbursements - Lay Employees | 27,975 | - | - | - | - | - |
| Reimbursements - Priests & Seminarians | 10,778 | - | - | - | - | - |
| Repairs, Maintenance, Supplies | 143,451 | - | - | - | - | - |
| Retreat Centers | - | - | - | - | - | - |
| Security Cost | 53,293 | - | - | - | - | - |
| Seminarians Tuition | 96,113 | - | - | - | - | - |
| Stipends (events, etc) | 18,935 | - | - | - | - | - |
| Tax Expenses (non-payroll) | 7,522 | - | - | - | - | - |
| Transfer out- Other DOF entities | 500 | - | - | - | - | - |
| Travel & Entertainment | - | - | - | - | - | - |
| USCCB Assesments | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - |
| Utilities | 31,512 | - | - | - | - | - |
| **Non-Diocese Related Disbursements (Pass-Thru)** | | | | | | |
| Investment Funds | - | - | - | - | - | - |
| Medical Claims Non-Diocese | - | - | - | - | - | - |
| Payroll , Taxes, Worker's Comp, Fees, 403(b) Plan, Lay Retirement Plan - Non Diocese | - | - | - | - | - | - |
| Priest Retirement | 5,000 | - | - | - | - | - |
| Special Collections & USCCB Disbursements | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - |
| **Total Disbursements** | $ 1,396,200 | $ - | $ 1,398,452 | $ 410,095 | $ - | $ - |
| Transfers | 362,534 | - | 1,556,293 | 600,000 | (435,827) | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[1] | - | - | - | - | - | - |
| **Bank Balance** | $ 472,758 | $ 67,039 | $ 718,467 | $ 217,784 | $ (0) | $ 1,212,328 |
| **Net change in Cash Balance** | $ (613,103) | $ 300 | $ 157,842 | $ 189,905 | $ (0) | $ 2,810 |

**Notes:**
[1] Included in total receipts

**The Roman Catholic Bishop of Fresno**  Schedule 1
**United States Bankruptcy Court - Eastern District of California**
**[Case # 25-12231]**
**Statement of Receipts & Disbursements**
**(Restricted and Unrestricted Debtor Bank Accounts)**
**January 1, 2026 - January 31, 2026**

| Description | IBNR Medical | ERTC Refund | Parish Assessment Sweep | Excess Funds | IBNR Workers Compensation | Saint Anthony Retreat Center (Petty Cash) |
|---|---|---|---|---|---|---|
| | AXOS | AXOS | AXOS | AXOS | AXOS | Bank of Sierra |
| | xx2666 | xx2682 | xx9006 | xx8990 | xx2658 | xx0918 |
| Beginning Balance (1/1/2026) | $ 1,608,125 | $ 3,194,103 | $ 59,082 | $ 7,321,947 | $ 2,392,928 | $ 501 |
| *Plus Receipts:* | | | | | | |
| **Diocese Related Receipts** | | | | | | |
| Bishop Annual Appeal (BAA) | - | - | 83,333 | - | - | - |
| Cemetery receipts | - | - | - | - | - | - |
| Disbursement of sales tax collections held in trust | - | - | - | - | - | - |
| Departmental Receipts (Program Related) | - | - | - | - | - | - |
| Donations | - | - | - | - | - | - |
| Insurance - General Liability & Property Collection | - | - | - | - | - | - |
| Insurance Settlements | - | - | - | - | - | - |
| Medical Reimbursements (Stop Loss, Rx) | - | - | - | - | - | - |
| Miscellaneous receipts | 3,736 | 7,421 | 1,483 | 16,726 | 5,560 | - |
| Rental Property Income | - | - | - | - | - | - |
| Retreat Centers | - | - | - | - | - | - |
| Transfer in- Other DOF entities | - | - | - | - | - | - |
| Interest/Dividends | - | - | - | - | - | - |
| **Non-Debtor Reimbursements/Contributions** | | | | | | |
| Investment Funds | - | - | - | - | - | - |
| Diocesan Assessments | - | - | 541,446 | - | - | - |
| Parish Assessments - Education Subsidies | - | - | 51,050 | - | - | - |
| Parish and School Assessments - Other | - | - | 309,645 | - | - | - |
| Non-Diocese Medical Insurance Premiums | - | - | - | - | - | - |
| Non-Diocese Workers Comp and Lay Retirement Premiums | - | - | 319,590 | - | - | - |
| Special Collections & USCCB | - | - | 469,313 | - | - | - |
| D&L Loan Payment from Parish | - | - | - | - | - | - |
| **Total Receipts** | $ 3,736 | $ 7,421 | $ 1,775,860 | $ 16,726 | $ 5,560 | $ - |
| *Less Disbursements:* | | | | | | |
| **Diocese Related Disbursements** | | | | | | |
| Auto Expense | - | - | - | - | - | - |
| Buildings, new construction | - | - | - | - | - | - |
| CA Catholic Conference | - | - | - | - | - | - |
| CAPEX/ CIP | - | - | - | - | - | - |
| Cemetery expenses | - | - | - | - | - | - |
| Contract Labor | - | - | - | - | - | - |
| Donations | - | | | | | |
| Education Subsidies | - | - | - | - | - | - |
| Equipment Rental | - | - | - | - | - | - |
| Fees (bank, credit card, other) | - | - | - | - | - | - |
| Insurance Premiums - Commercial | - | - | - | - | - | - |
| Insurance Premiums - General Liability & Property Collection | - | - | - | - | - | - |
| Insurance Premiums- WC/ Life/ AD&D | - | - | - | - | - | - |
| Insurance - Medical Admin Fees/Stop Loss Premiums | - | - | - | - | - | - |
| Investment Account Fees | - | - | - | - | - | - |
| Inventory | - | - | - | - | - | - |
| Lay Retirement Plan Diocese - Christian Brothers | - | - | - | - | - | - |
| Lease, including solar | - | - | - | - | - | - |
| Medical Claims (Health, Dental, Vision, Work. Comp, Rx) | - | - | - | - | - | - |
| Miscellaneous/ Other | - | - | - | - | - | - |
| Office Expenses and Outside Services | - | - | - | - | - | - |
| Payroll - Diocese | - | - | - | - | - | - |
| Priest Care | - | - | - | - | - | - |
| Priest/Seminarians Living Allowance | - | - | - | - | - | - |
| Professional Fees - Bankruptcy | - | - | - | 317,746 | - | - |
| Professional Fees - Non-Bankruptcy | - | - | - | - | - | - |
| Reimbursements - Lay Employees | - | - | - | - | - | - |
| Reimbursements - Priests & Seminarians | - | - | - | - | - | - |
| Repairs, Maintenance, Supplies | - | - | - | - | - | - |
| Retreat Centers | - | - | - | - | - | - |
| Security Cost | - | - | - | - | - | - |
| Seminarians Tuition | - | - | - | - | - | - |
| Stipends (events, etc) | - | - | - | - | - | - |
| Tax Expenses (non-payroll) | - | - | - | - | - | - |
| Transfer out- Other DOF entities | - | - | - | - | - | - |
| Travel & Entertainment | - | - | - | - | - | - |
| USCCB Assesments | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | - | - | - |
| Utilities | - | - | - | - | - | - |
| **Non-Diocese Related Disbursements (Pass-Thru)** | | | | | | |
| Investment Funds | - | - | - | - | - | - |
| Medical Claims Non-Diocese | - | - | - | - | - | - |
| Payroll , Taxes, Worker's Comp, Fees, 403(b) Plan, Lay Retirement Plan - Non Diocese | - | - | (17,081) | - | - | - |
| Priest Retirement | - | - | - | - | - | - |
| Special Collections & USCCB Disbursements | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - |
| **Total Disbursements** | $ - | $ - | $ (17,081) | $ 317,746 | $ - | $ - |
| Transfers | - | - | (1,300,000) | - | - | - |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[1] | - | - | - | - | - | - |
| **Bank Balance** | $ 1,611,862 | $ 3,201,524 | $ 552,024 | $ 7,020,927 | $ 2,398,488 | $ 501 |
| **Net change in Cash Balance** | $ 3,736 | $ 7,421 | $ 492,941 | $ (301,020) | $ 5,560 | $ - |

*Notes:*
[1] Included in total receipts

| The Roman Catholic Bishop of Fresno United States Bankruptcy Court - Eastern District of California [Case # 25-12231] Statement of Receipts & Disbursements (Restricted and Unrestricted Debtor Bank Accounts) January 1, 2026 - January 31, 2026 | | | | | | Schedule 1 |
|---|---|---|---|---|---|---|
| **Description** | **Saint Anthony Retreat Center (General Fund I)** Bank of Sierra xx8270 | **Saint Anthony Retreat Center (General Fund II)** Bank of Sierra xx5570 | **Santa Teresita Youth Retreat Center** Bank of Sierra xx7270 | **Deposit and Loan Account** Wells Fargo Advisors xx3023 | **Endowment, Restricted, and Designated Account** Wells Fargo Advisors xx5318 | **Total of all Accounts** |
| **Beginning Balance (1/1/2026)** | $ 591,242 | $ 42 | $ 193,446 | $ 13,262,648 | $ 15,754,963 | $ 47,329,648 |
| *Plus Receipts:* | | | | | | |
| **Diocese Related Receipts** | | | | | | |
| Bishop Annual Appeal (BAA) | - | - | - | - | - | 83,333 |
| Cemetery receipts | - | - | - | - | - | 435,827 |
| Disbursement of sales tax collections held in trust | - | - | - | - | - | - |
| Departmental Receipts (Program Related) | - | - | - | - | - | 16,775 |
| Donations | 19,135 | - | 1,300 | - | - | 26,691 |
| Insurance - General Liability & Property Collection | - | - | - | - | | 1,808 |
| Insurance Settlements | - | - | - | - | - | 14,746 |
| Medical Reimbursements (Stop Loss, Rx) | - | - | - | - | - | 356,028 |
| Miscellaneous receipts | - | - | - | - | - | 40,237 |
| Rental Property Income | - | - | - | - | - | 7,146 |
| Retreat Centers | 42,079 | - | 43,645 | - | - | 101,328 |
| Transfer in- Other DOF entities | - | - | - | - | - | - |
| Interest/Dividends | - | - | - | - | - | - |
| **Non-Debtor Reimbursements/Contributions** | | | | | | |
| Investment Funds | - | - | - | - | 210,000 | 210,000 |
| Diocesan Assessments | - | - | - | - | - | 541,446 |
| Parish Assessments - Education Subsidies | - | - | - | - | - | 51,050 |
| Parish and School Assessments - Other | - | - | - | - | - | 309,645 |
| Non-Diocese Medical Insurance Premiums | - | - | - | - | - | - |
| Non-Diocese Workers Comp and Lay Retirement Premiums | - | - | - | - | - | 319,590 |
| Special Collections & USCCB | - | - | - | - | - | 469,313 |
| D&L Loan Payment from Parish | - | - | - | 118,619 | - | 118,619 |
| **Total Receipts** | $ 61,214 | $ - | $ 44,945 | $ 118,619 | $ 210,000 | $ 3,103,583 |
| *Less Disbursements:* | | | | | | |
| **Diocese Related Disbursements** | | | | - | - | |
| Auto Expense | - | - | - | - | - | - |
| Buildings, new construction | - | - | - | - | - | - |
| CA Catholic Conference | - | - | - | - | - | - |
| CAPEX/ CIP | - | - | - | - | - | - |
| Cemetery expenses | - | - | - | - | - | 46,718 |
| Contract Labor | - | - | - | - | - | 11,960 |
| Donations | | | | - | - | 2,036 |
| Education Subsidies | - | - | - | - | - | 52,333 |
| Equipment Rental | - | - | - | - | - | - |
| Fees (bank, credit card, other) | 10 | - | - | - | - | 3,729 |
| Insurance Premiums - Commercial | - | - | - | - | - | 30,222 |
| Insurance Premiums - General Liability & Property Collection | - | - | - | - | - | 173,884 |
| Insurance Premiums- WC/ Life/ AD&D | - | - | - | - | - | 28,330 |
| Insurance - Medical Admin Fees/Stop Loss Premiums | - | - | - | - | - | 79,669 |
| Investment Account Fees | - | - | - | 12,790 | 27,887 | 40,677 |
| Inventory | - | - | - | - | - | 24,575 |
| Lay Retirement Plan Diocese - Christian Brothers | - | - | - | - | - | 275,384 |
| Lease, including solar | - | - | - | - | - | 5,357 |
| Medical Claims (Health, Dental, Vision, Work. Comp, Rx) | - | - | - | - | - | 1,500,806 |
| Miscellaneous/ Other | - | - | - | - | - | 173 |
| Office Expenses and Outside Services | - | - | - | - | - | 45,991 |
| Payroll - Diocese | - | - | - | - | - | 404,480 |
| Priest Care | - | - | - | - | - | 93,369 |
| Priest/Seminarians Living Allowance | - | - | - | - | - | 2,531 |
| Professional Fees - Bankruptcy | - | - | - | - | - | 335,062 |
| Professional Fees - Non-Bankruptcy | - | - | - | - | - | 10,816 |
| Reimbursements - Lay Employees | - | - | - | - | - | 27,975 |
| Reimbursements - Priests & Seminarians | - | - | - | - | - | 10,778 |
| Repairs, Maintenance, Supplies | - | - | - | - | - | 143,451 |
| Retreat Centers | - | - | - | - | - | - |
| Security Cost | - | - | - | - | - | 53,293 |
| Seminarians Tuition | - | - | - | - | - | 96,113 |
| Stipends (events, etc) | - | - | - | - | - | 18,935 |
| Tax Expenses (non-payroll) | - | - | - | - | - | 7,522 |
| Transfer out- Other DOF entities | - | - | - | - | - | 500 |
| Travel & Entertainment | - | - | - | - | - | - |
| USCCB Assesments | - | - | - | - | - | - |
| US Trustee Fees | - | - | - | | | - |
| Utilities | - | - | - | - | - | 31,512 |
| **Non-Diocese Related Disbursements (Pass-Thru)** | | | | | | |
| Investment Funds | - | - | - | - | - | - |
| Medical Claims Non-Diocese | - | - | - | - | - | - |
| Payroll , Taxes, Worker's Comp, Fees, 403(b) Plan, Lay Retirement Plan - Non Diocese | - | - | - | - | - | (17,081) |
| Priest Retirement | - | - | - | - | - | 5,000 |
| Special Collections & USCCB Disbursements | - | - | - | - | - | - |
| Brokerage Fees | - | - | - | - | - | - |
| **Total Disbursements** | $ 10 | $ - | $ - | $ 12,790 | $ 27,887 | $ 3,546,098 |
| Transfers | (590,000) | - | (193,000) | - | - | (0.00) |
| Plus/ (Minus) Unrealized and realized Gains/(losses)[1] | - | - | - | 2,739 | 391,979 | 394,717 |
| **Bank Balance** | $ 62,446 | $ 42 | $ 45,391 | $ 13,371,215 | $ 16,329,055 | $ 47,281,850 |
| **Net change in Cash Balance** | $ (528,796) | $ - | $ (148,055) | $ 108,568 | $ 574,092 | $ (47,799) |

**Notes:**
[1] Included in total receipts

**The Roman Catholic Bishop of Fresno**        **Schedule 2**
**United States Bankruptcy Court - Eastern District of California [Case #25-12231]**
**Statement of Operations (For the Period January 1, 2026 - January 31, 2026) - Modified Cash Basis**
**UNAUDITED - Not in accordance with GAAP- Subject to Material Change**

| | | |
|---|---|---:|
| Gross income / Sales (includes investment gains / losses) | $ | 3,498,300 |
| Cost of goods sold (incl. depreciation, if applicable) | | - |
| Gross profit | $ | 3,498,300 |
| Selling expenses | | - |
| General and administrative expenses | | 3,211,036 |
| Other expenses (income) | | - |
| Depreciation and/or amortization (not included in 4b) | | - |
| Interest | | - |
| Taxes (local, state, and federal) | | - |
| Reorganization Items | | 335,062 |
| Profit (Loss) | $ | (47,799) |

| The Roman Catholic Bishop of Fresno | | Schedule 3 |
| --- | --- | --- |
| [Case #25-12231] | | |
| Balance Sheet - As of January 31, 2026 - Modified Cash Basis | | |
| UNAUDITED - Not in accordance with GAAP- Subject to Material Change | | |
| | | |
| Cash - Restricted & Unrestricted | $ | 47,281,850 |
| Accounts Receivable, net | | 3,948,263 |
| Inventory | | 145,805 |
| Deposits | | 2,466,023 |
| Prepaid Expenses | | 788,791 |
| Building and land, net | | 18,992,229 |
| Automobiles, net | | 311,977 |
| Interest in Annuity | | 45,440 |
| Notes Receivable | | 15,087,184 |
| **Total Assets** | **$** | **89,067,562** |
| | | |
| Pre-Petition Priority Debt [1] | $ | 72,766 |
| Pre-Petition Unsecured Debt [1] | | 63,331,628 |
| Post-Petition Accounts Payable [2] | | 210,127 |
| **Total Liabilities** | **$** | **63,614,521** |
| | | |
| **Net Assets** | **$** | **25,453,041** |
| **Total Liabilities & Net Assets** | **$** | **89,067,562** |

**Notes:**

[1] Prepetition unsecured debt is held constant at prepetition levels (consistent with the Statements and Schedules) as post-petition MOR reporting is on a cash basis. Additionally, the amount shown here is consistent with the amount reported in Schedules E & F. This balance sheet value excludes any payments made towards pre-petition unsecured debt and excludes contingent abuse claims.

Below is the reconciliation of prepetition priority unsecured debt to Part 2 of the MOR:

| | | |
| --- | --- | --- |
| Pre-petition priority unsecured debt per balance sheet above | $ | 72,766 |
| Additional Pre-petition priority unsecured debt received since filing | | - |
| Less: Payments on Pre-petition Priority Unsecured Debt made post-petition (Part 7a) | | (1,239) |
| Less: Reduction due to usage of Priority PTO by employee | | (3,247) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 68,279 |

Below is the reconciliation of prepetition unsecured debt to Part 2 of the MOR:

| | | |
| --- | --- | --- |
| Pre-petition unsecured debt per balance sheet above | $ | 63,331,628 |
| Additional Pre-petition unsecured debt received since filing | | 20,262 |
| Less: Payments on Prepetition Unsecured Debt made post-petition (Part 7a) | | (21,239) |
| Less: Reduction due to usage of GUC PTO by employee | | (5,388) |
| Total prepetition unsecured debt (Part 2 of MOR) | $ | 63,325,263 |

[2] Entire balance is current; separate aging schedule not necessary.

| The Roman Catholic Bishop of Fresno | | | Schedule 4 |
| --- | --- | --- | --- |
| United States Bankruptcy Court - Eastern District of California [Case #25-12231] | | | |
| Schedule of Payments to Insiders | | | |
| Insider Name | Payment Date | Pmt Amount / Market Value of Non-cash Pmt | Reason for Pmt or Transfer |
| Bishop Joseph Brennan | 1/1/2026 | 1,199.00 | Health Insurance |
| Bishop Joseph Brennan | 1/1/2026 | 195.87 | Utilities |
| Bishop Joseph Brennan | 1/7/2026 | 161.65 | Repairs & Maintenance |
| Bishop Joseph Brennan | 1/7/2026 | 504.89 | Utilities |
| Bishop Joseph Brennan | 1/8/2026 | 47.01 | Office Supplies |
| Bishop Joseph Brennan | 1/9/2026 | 1,100.00 | Payroll |
| Bishop Joseph Brennan | 1/12/2026 | 312.78 | Utilities |
| Bishop Joseph Brennan | 1/20/2026 | 262.00 | Repairs & Maintenance |
| Bishop Joseph Brennan | 1/23/2026 | 470.00 | Repairs & Maintenance |
| Bishop Joseph Brennan | 1/23/2026 | 1,100.00 | Payroll |
| Bishop Joseph Brennan | 1/26/2026 | 553.09 | Mileage |
| Bishop Joseph Brennan | 1/26/2026 | 223.31 | Utilities |
| Bishop Joseph Brennan | 1/30/2026 | 142.32 | Utilities |
| Cynthia Martin | 1/1/2026 | 1,407.72 | Health Insurance |
| Cynthia Martin | 1/9/2026 | 5,916.93 | Payroll |
| Cynthia Martin | 1/23/2026 | 5,916.93 | Payroll |
| Cynthia Martin | 1/23/2026 | 1,209.42 | Retirement |
| | | $ 20,722.92 | |

| The Roman Catholic Bishop of Fresno | | Schedule 5 |
|---|---|---|
| United States Bankruptcy Court - Eastern District of California [Case #25-12231] | | |
| **Schedule of Pre-Petition Debt Paid** | | |
| **Date** | **Payee** | **Amount** |
| | **Payments on Pre-Petition Debt through 1/31/2026** | $ 22,478.89 |
| | **Total** | $ 22,478.89 |

**Notes:**

No payments made on pre-petition debt in January 2026

**The Roman Catholic Bishop of Fresno**

**United States Bankruptcy Court - Eastern District of California [Case #25-12231]**
**Schedule 6 - Professional Fees**

| Month -->> | Aug-25 | | Sep-25 | | Oct-25 | | Nov-25 | |
|---|---|---|---|---|---|---|---|---|
| Professional | Approved | Paid | Approved | Paid | Approved | Paid | Approved | Paid |
| **Part 5 (a) - Debtor's professional fees & expenses (bankruptcy)** | | | | | | | | |
| Law Office of McCormick, Barstow, Sheppard, Wayte & Carruth LLP | $ - | $ - | $ - | $ - | $ - | $ - | $ 187,298.25 | $ 187,298.25 |
| GlassRatner Advisory & Capital, LLC | - | - | - | - | - | - | 321,838.79 | 321,838.79 |
| Terence J. Long, CPA | - | - | - | - | - | - | 46,807.65 | 46,807.65 |
| Blank Rome LLP | - | - | - | - | - | - | 16,645.50 | 16,645.50 |
| Donlin, Recano & Company, LLC | - | - | - | - | - | - | 28,256.20 | 28,256.20 |
| Kahn, Soares & Conway, LLP | - | - | - | - | - | - | - | - |
| Stradley Ronon Stevens & Young, LLP | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Total Part 5 (a) - Debtor's professional fees & expenses (bankruptcy)** | - | - | - | - | - | - | 600,846.39 | 600,846.39 |
| | | | | | | | | |
| **Part 5 (b) - Debtor's professional fees & expenses (non bankrutpcy)** | | | | | | | | |
| Cunanan & Associates Law Firm | - | - | - | - | - | - | 4,330.00 | 4,330.00 |
| Law Office of Michael W. Berdinella | - | - | - | - | - | - | 19,815.48 | 19,815.48 |
| Jarvis Glatte Bunick, LLP | - | - | - | - | - | - | 5,614.80 | 5,614.80 |
| Wilson Elser Moskowitz Edelman & Dicker LLP | - | - | - | - | - | - | - | - |
| LeBeau Thelen, LLP | - | - | - | - | - | - | - | - |
| Catholic Legal Immigration Network, Inc. | 6,000.00 | 6,000.00 | - | - | - | - | - | - |
| Wachs Canonical Services & Advocacy, LLC | 2,200.00 | 2,200.00 | - | - | - | - | - | - |
| DeMera Cameron LLP | - | - | - | - | - | - | - | - |
| HB Actuarial Services, Inc. dba Perpetual Care Adequacy | - | - | - | - | - | - | - | - |
| Badilla & Hinch Investigations | - | - | - | - | - | - | - | - |
| Dr. Patricia Santy, MD | - | - | - | - | - | - | - | - |
| Catholic Recruiter Associates | - | - | - | - | - | - | 10,000.00 | 10,000.00 |
| Digistream Investigations | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Total Part 5 (b) - Debtor's professional fees & expenses (non bankrutpcy)** | 8,200.00 | 8,200.00 | - | - | - | - | 39,760.28 | 39,760.28 |
| | | | | | | | | |
| **Committee professionals fees & expenses** | | | | | | | | |
| Fennemore LLP | - | - | - | - | - | - | - | - |
| Stinson LLP | - | - | - | - | - | - | - | - |
| FTI Consulting, Inc. | - | - | - | - | - | - | - | - |
| Stout Risius Ross, LLC | - | - | - | - | - | - | - | - |
| Burns Blair, LLP | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Total - Committee professionals fees & expenses** | - | - | - | - | - | - | - | - |
| | | | | | | | | |
| **Part 5 (c) - All professional fees and expenses (debtor & committee)** | $ 8,200.00 | $ 8,200.00 | $ - | $ - | $ - | $ - | $ 640,606.67 | $ 640,606.67 |

**The Roman Catholic Bishop of Fresno**

United States Bankruptcy Court - Eastern District of California [Case
Schedule 6 - Professional Fees

| Month -->> | Dec-25 | | Jan-26 | | Cumulative | |
|---|---|---|---|---|---|---|
| Professional | Approved | Paid | Approved | Paid | Approved | Paid |
| **Part 5 (a) - Debtor's professional fees & expenses (bankruptcy)** | | | | | | |
| Law Office of McCormick, Barstow, Sheppard, Wayte & Carruth LLP | $ 127,816.46 | $ 127,816.46 | $ - | $ - | 315,114.71 | 315,114.71 |
| GlassRatner Advisory & Capital, LLC | 63,079.50 | 63,079.50 | - | - | 384,918.29 | 384,918.29 |
| Terence J. Long, CPA | 17,316.00 | - | - | 17,316.00 | 64,123.65 | 64,123.65 |
| Blank Rome LLP | 17,033.20 | 17,033.20 | - | - | 33,678.70 | 33,678.70 |
| Donlin, Recano & Company, LLC | - | - | - | - | 28,256.20 | 28,256.20 |
| Kahn, Soares & Conway, LLP | - | - | - | - | - | - |
| Stradley Ronon Stevens & Young, LLP | - | - | - | - | - | - |
| | | | | | - | - |
| **Total Part 5 (a) - Debtor's professional fees & expenses (bankruptcy)** | **225,245.16** | **207,929.16** | **-** | **17,316.00** | **826,091.55** | **826,091.55** |
| | | | | | | |
| **Part 5 (b) - Debtor's professional fees & expenses (non bankrutpcy)** | | | | | | |
| Cunanan & Associates Law Firm | 180.00 | 180.00 | - | - | 4,510.00 | 4,510.00 |
| Law Office of Michael W. Berdinella | 1,965.00 | 1,965.00 | 3,581.00 | 3,581.00 | 25,361.48 | 25,361.48 |
| Jarvis Glatte Bunick, LLP | 2,613.75 | 2,613.75 | - | - | 8,228.55 | 8,228.55 |
| Wilson Elser Moskowitz Edelman & Dicker LLP | - | - | - | - | - | - |
| LeBeau Thelen, LLP | - | - | - | - | - | - |
| Catholic Legal Immigration Network, Inc. | 4,300.00 | 4,300.00 | 2,800.00 | 2,800.00 | 13,100.00 | 13,100.00 |
| Wachs Canonical Services & Advocacy, LLC | - | - | - | - | 2,200.00 | 2,200.00 |
| DeMera Cameron LLP | - | - | - | - | - | - |
| HB Actuarial Services, Inc. dba Perpetual Care Adequacy | - | - | 4,435.00 | 4,435.00 | 4,435.00 | 4,435.00 |
| Badilla & Hinch Investigations | - | - | - | - | - | - |
| Dr. Patricia Santy, MD | - | - | - | - | - | - |
| Catholic Recruiter Associates | 11,250.00 | 11,250.00 | - | - | 21,250.00 | 21,250.00 |
| Digistream Investigations | - | - | - | - | - | - |
| | | | | | | |
| **Total Part 5 (b) - Debtor's professional fees & expenses (non bankrutpcy)** | **20,308.75** | **20,308.75** | **10,816.00** | **10,816.00** | **79,085.03** | **79,085.03** |
| | | | | | | |
| **Committee professionals fees & expenses** | | | | | | |
| Fennemore LLP | - | - | - | - | - | - |
| Stinson LLP | 259,501.79 | - | - | - | 259,501.79 | - |
| FTI Consulting, Inc. | - | - | - | - | - | - |
| Stout Risius Ross, LLC | - | - | - | - | - | - |
| Burns Blair, LLP | - | - | - | - | - | - |
| | | | | | | |
| **Total - Committee professionals fees & expenses** | **259,501.79** | **-** | **-** | **-** | **259,501.79** | **-** |
| | | | | | | |
| **Part 5 (c) - All professional fees and expenses (debtor & committee)** | **$ 505,055.70** | **$ 228,237.91** | **$ 10,816.00** | **$ 28,132.00** | **$ 1,164,678.37** | **$ 905,176.58** |

**Professional Fee Summary**

Filed 02/20/26      Case 25-12231      Doc 598

# WellsOne® Account

Account number:    6595 ■ January 1, 2026 - January 31, 2026 ■ Page 1 of 10



THE ROMAN CATHOLIC BISHOP OF FRESNO
GENERAL ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-12231 (CA)
1550 N FRESNO ST
FRESNO CA 93703-3711

## Questions?

Call your Customer Service Officer or Client Services
1-800-AT WELLS (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:*   Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6595 | $1,085,860.89 | $3,015,404.90 | -$3,628,507.47 | $472,758.32 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 782.03 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/07 | 130.00 | Deposit |
| | 01/08 | 302.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/08 | 650.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/08 | 775.61 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/08 | 1,964.86 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/08 | 2,915.17 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/15 | 67.78 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/15 | 150.00 | Deposit |
| | 01/15 | 200.00 | Deposit |
| | 01/15 | 280.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/15 | 320.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/15 | 650.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/15 | 870.66 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/15 | 3,041.63 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/22 | 150.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/22 | 150.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/22 | 248.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/22 | 797.80 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/22 | 14,500.74 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 100.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 305.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 562.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 596.80 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 652.00 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 1,471.27 | Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |

**$32,633.35    Total deposits**

## Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 126.18 | Transfirst/Pri Hold Relea 260101      7399 Fresno Catholic Cemeta Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/02 | 153.00 | Merchant Bankcd Deposit 260101      7885 Diocese of Fresno |
| | 01/02 | 200.07 | 01/02Bankcard Deposit -      3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/02 | 337.30 | American Express Settlement 260101      4313 Diocese of      4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/02 | 485.00 | Merchant Bankcd Deposit 251231      7885 Diocese of Fresno |
| | 01/02 | 11,806.77 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/05 | 250.00 | 01/05Bankcard Deposit -      2650 |
| | 01/05 | 10,382.00 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/05 | 15,923.65 | 01/05Bankcard Deposit -      3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/06 | 1,543.28 | Symetra Grp Esl      7379 Roman Catholic Diocese |
| | 01/06 | 1,683.22 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/06 | 4,459.11 | 01/06Bankcard Deposit -      3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/06 | 69,788.21 | Desktop Check Deposit |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/07 | 135.00 | Fiserv Pmnt Svcs Payout 0          6748 Diocese of2          6748 |
| | 01/07 | 290.80 | 01/07Bankcard Deposit -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/07 | 2,487.58 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/07 | 13,886.06 | American Express Settlement 260107          4313 Diocese of          4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/08 | 1,490.63 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/08 | 8,705.16 | American Express Settlement 260108          4313 Diocese of          4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/09 | 10.00 | Merchant Bankcd Deposit 260108          7885 Diocese of Fresno |
| | 01/09 | 59.64 | American Express Settlement 260109          4313 Diocese of          4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/09 | 780.00 | 01/09Bankcard Deposit -          2650 |
| | 01/09 | 931.00 | Roman Catholic B Payroll 022246 Skw000000000429 Madera,Juan |
| | 01/09 | 3,691.76 | Tsys/Transfirst CR CD Dep 260108          8377          3774Fresno Catholic Cemetariecr CD DE Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/09 | 6,844.68 | 01/09Bankcard Deposit -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/09 | 21,573.84 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/12 | 10.00 | Merchant Bankcd Deposit 260110          7885 Diocese of Fresno |
| | 01/12 | 30.00 | Merchant Bankcd Deposit 260111          7885 Diocese of Fresno |
| | 01/12 | 55.59 | 01/12Bankcard Deposit -          2650 |
| | 01/12 | 102.31 | 01/12Bankcard Deposit -          2650 |
| | 01/12 | 1,000.00 | Merchant Bankcd Deposit 260109          7885 Diocese of Fresno |
| | 01/12 | 2,326.74 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/12 | 3,081.00 | 01/12Bankcard Deposit -          2650 |
| | 01/12 | 5,412.32 | 01/12Bankcard Deposit -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/12 | 9,661.55 | Transfirst/Pri Hold Relea          112          8504 Fresno Catholic Cemeta Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/12 | 10,601.02 | 01/12Bankcard Deposit -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/13 | 40.00 | Merchant Bankcd Deposit 260112          7885 Diocese of Fresno |
| | 01/14 | 98.48 | Tsys/Transfirst CR CD Dep 260113          8377          3774Fresno Catholic Cemetariecr CD DE Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/14 | 205.00 | Merchant Bankcd Deposit 260113          7885 Diocese of Fresno |
| | 01/14 | 495.00 | 01/14Bankcard Deposit -          2650 |
| | 01/14 | 1,120.00 | Desktop Check Deposit |
| | 01/14 | 1,600.00 | Desktop Check Deposit |
| | 01/14 | 1,775.00 | Desktop Check Deposit |
| | 01/14 | 4,355.64 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/14 | 4,875.50 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 01/14 | 7,796.04 | Desktop Check Deposit |
| | 01/14 | 11,195.09 | 01/14Bankcard Deposit -　　　3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/14 | 28,180.28 | Symetra Grp Esl　　　7379 Roman Catholic Diocese |
| | 01/14 | 200,000.00 | WT Fed#09N00 Axos Bank /Org=Roman Catholic Bishop of Fresno Srf# 20260114Mmqfmp9+ Trn#　　　1487 Rfb# Funding |
| | 01/14 | 217,950.73 | Symetra Grp Esl　　　7379 Roman Catholic Diocese |
| | 01/14 | 783,000.00 | Desktop Check Deposit |
| | 01/14 | 1,100,000.00 | WT Fed#09N00 Axos Bank /Org=Roman Catholic Bishop of Fresno Srf# 0114Mmqfmp9+ Trn　　　1490 Rfb# Funding |
| | 01/15 | 540.00 | Merchant Bankcd Deposit 260114　　　7885 Diocese of Fresno |
| | 01/15 | 2,923.64 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/16 | 390.00 | 01/16Bankcard Deposit -　　　2650 |
| | 01/16 | 540.00 | Merchant Bankcd Deposit 260115　　　7885 Diocese of Fresno |
| | 01/16 | 1,807.01 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/16 | 11,649.28 | American Express Settlement 260116　　　4313 Diocese of　　　4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/16 | 18,159.54 | 01/16Bankcard Deposit -　　　3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/20 | 20.00 | Merchant Bankcd Deposit 260118　　　7885 Diocese of Fresno |
| | 01/20 | 50.00 | Merchant Bankcd Deposit 260117　　　7885 Diocese of Fresno |
| | 01/20 | 60.00 | Merchant Bankcd Deposit 260116　　　7885 Diocese of Fresno |
| | 01/20 | 140.00 | Merchant Bankcd Deposit 260119　　　7885 Diocese of Fresno |
| | 01/20 | 3,990.00 | 01/20Bankcard Deposit -　　　2650 |
| | 01/20 | 12,595.88 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/20 | 44,509.42 | 01/20Bankcard Deposit -　　　3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/21 | 80.00 | Merchant Bankcd Deposit 260120　　　7885 Diocese of Fresno |
| | 01/21 | 2,814.53 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/21 | 5,820.00 | Desktop Check Deposit |
| | 01/21 | 10,875.74 | Desktop Check Deposit |
| | 01/21 | 14,872.38 | 01/21Bankcard Deposit -　　　3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/21 | 79,252.11 | Symetra Grp Esl　　　7379 Roman Catholic Diocese |
| | 01/22 | 220.00 | Merchant Bankcd Deposit 260121　　　7885 Diocese of Fresno |
| | 01/22 | 1,674.61 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/22 | 3,903.34 | 01/22Bankcard Deposit -　　　3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |
| | 01/23 | 240.00 | Merchant Bankcd Deposit 260122　　　7885 Diocese of Fresno |
| | 01/23 | 495.00 | 01/23Bankcard Deposit -　　　2650 |
| | 01/23 | 931.00 | Roman Catholic B Payroll 042768　　　429 Madera,Juan |
| | 01/23 | 2,193.97 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct　　　7851 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



---

## Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/23 | 4,278.47 | Tsys/Transfirst CR CD Dep 260122 8377 3774Fresno Catholic Cemetariecr CD DE Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/23 | 5,969.81 | 01/23Bankcard Deposit - 3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/23 | 10,008.46 | American Express Settlement 260123 4313 Diocese of 4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/23 | 13,805.45 | Transfirst/Pri Hold Relea 260123 N0148736109373 Fresno Catholic Cemeta Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/26 | 70.00 | Merchant Bankcd Deposit 260123 7885 Diocese of Fresno |
| | 01/26 | 95.00 | Merchant Bankcd Deposit 260125 7885 Diocese of Fresno |
| | 01/26 | 111.36 | American Express Settlement 260124 4313 Diocese of 4313 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/26 | 165.00 | Merchant Bankcd Deposit 260124 7885 Diocese of Fresno |
| | 01/26 | 297.85 | Tsys/Transfirst CR CD Dep 260123 8377 3774Fresno Catholic Cemetariecr CD DE Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/26 | 2,610.00 | 01/26Bankcard Deposit - 2650 |
| | 01/26 | 9,247.79 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/26 | 18,189.12 | 01/26Bankcard Deposit - 3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/27 | 90.00 | Merchant Bankcd Deposit 260126 7885 Diocese of Fresno |
| | 01/27 | 100.00 | 01/27Bankcard Deposit - 2650 |
| | 01/27 | 301.76 | Transfirst/Pri Hold Relea 260127 649 Fresno Catholic Cemeta Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/27 | 979.39 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/27 | 35,107.23 | 01/27Bankcard Deposit - 3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/28 | 95.00 | 01/28Bankcard Deposit - 2650 |
| | 01/28 | 270.00 | Merchant Bankcd Deposit 260127 7885 Diocese of Fresno |
| | 01/28 | 4,317.90 | 01/28Bankcard Deposit - 3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/28 | 7,378.89 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/29 | 50.00 | Merchant Bankcd Deposit 260128 7885 Diocese of Fresno |
| | 01/29 | 970.00 | 01/29Bankcard Deposit - 2650 |
| | 01/29 | 4,128.54 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/29 | 5,156.07 | 01/29Bankcard Deposit - 3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/29 | 29,101.47 | Symetra Grp 7379 Roman Catholic Diocese |
| | 01/30 | 20.00 | Merchant Bankcd Deposit 260129 7885 Diocese of Fresno |
| | 01/30 | 120.00 | Amer Online Giv1 EDI Paymnt Jan 28 1Rznws2056 Ref*TN*1Rznws2056*Donation From Aogfcauses.Benevi |
| | 01/30 | 810.00 | 01/30Bankcard Deposit - 2650 |
| | 01/30 | 2,739.06 | 01/30Bankcard Deposit - 3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct 7851 |
| | 01/30 | 2,925.00 | Desktop Check Deposit |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



---

### *Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/30 | 3,505.00 | Desktop Check Deposit |
| | 01/30 | 12,078.49 | Desktop Check Deposit Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/30 | 13,940.76 | Desktop Check Deposit |
| | | **$2,982,771.55** | **Total electronic deposits/bank credits** |
| | | **$3,015,404.90** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/02 | 1,606.09 | < | Business to Business ACH Debit - US Loss Fund Ops 26017      5992 Ref*TN**26017\TRN*1      5992**      5992\ |
| | 01/02 | 8,244.60 | < | Business to Business ACH Debit - Delta-      1312 Payment 919126 *      1312*Roman Catholic Bishop *Be006878780C |
| | 01/05 | 434.00 | | WT      3496 Jpmorgan Chase Bank /Bnf=Opentext Inc Srf# Gw00000081437401 Trn      3496 Rfb# 10419 |
| | 01/05 | 200,000.00 | | WT Seq457444 The Roman Catholic Bish /Bnf=The Roman Catholic Bishop of Fresno, Pastor Srf#      4873 Trn#      7444 Rfb# 10418 |
| | 01/05 | 42.41 | < | Business to Business ACH Debit - Ecatholic / Shee Payment 0      4657 Martin,Cyn      4657 |
| | 01/05 | 69.25 | < | Business to Business ACH Debit - Transfirst/Pri Preauth Dr 260105      7520 Fresno Catholic Cemeta Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/05 | 128.74 | < | Business to Business ACH Debit - Merchant Bankcd Deposit 260102      7885 Diocese of Fresno |
| | 01/05 | 5,053.77 | < | Business to Business ACH Debit - US Loss Fund Ops 26027      6013 Ref*TN**26027\TRN*1*      6013**      6013\ |
| | 01/06 | 4,435.00 | | WT Fed#03R01 First Internet Ban /Ftr/Bnf=Hb Actuarial Services Inc Srf#      6196 Trn      9951 Rfb# 10420 |
| | 01/06 | 49,833.34 | | WT Seq458619 Diocese of Fresno Educa /Bnf=Diocese of Fresno Education Corporation, of Srf# Gw00000081253089 Trn#      8619 Rfb# 10414 |
| | 01/07 | 6,307.24 | | ACH Prep Origintn - Roman Catholic B - File      8888 Coid      4942 |
| | 01/07 | 2,074.82 | < | Business to Business ACH Debit - US Loss Fund Ops 26061      6146 Ref*TN**26061\TRN*1*      6146**      6146\ |
| | 01/08 | 0.35 | < | Business to Business ACH Debit - Fiserv Pmnt Svcs      720 0      8942 Diocese of      8942 |
| | 01/08 | 4,819.40 | < | Business to Business ACH Debit - Delta-      312 Payment      6145 *      1312*Roman Catholic Bishop *Be006889058C |
| | 01/09 | 734.45 | < | Business to Business ACH Debit - US Loss Fund Ops 26093      6212 Ref*TN**26093\TRN*1*      6212**      6212\ |
| | 01/12 | 2,847.31 | | Client Analysis Srvc Chrg 260109 Svc Chge 1225      595 |
| | 01/12 | 650.32 | | Tsys/Transfirst Merch Fees 251231      8377 Fresno Catholic Cemeta Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct      7851 |
| | 01/12 | 120.00 | | Starlink Interne Starlink I St-P1B1x8T2M5x0 Roman Catholic Bishop |
| | 01/12 | 544.51 | < | Business to Business ACH Debit - US Loss Fund Ops 26111      6243 Ref*TN**26111\TRN*1      6243*      6243\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/12 | 8,312.00 | < | Business to Business ACH Debit - Robert Half, Inc Internet 260108 1636                    2802 |
| | 01/13 | 99.13 | | Bankcard Fee -          2650 |
| | 01/13 | 103.98 | | Bankcard Fee -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct        7851 |
| | 01/13 | 376.15 | | Bankcard Interchange Fee -          2650 |
| | 01/13 | 396.01 | | Bankcard Discount Fee -          2650 |
| | 01/13 | 428.75 | | ACH Prep Origintn - Roman Catholic B - File          8888 Coid          4942 |
| | 01/13 | 481.00 | | ACH Prep Origintn - Roman Cath Bish - File          8888 Coid          4942 |
| | 01/13 | 931.00 | | WT 260112-197733 Banco Mercantil Del /Bnf=Juan Madera Ibarra Srf# 2367 Trn#          7733 Rfb# 10429 |
| | 01/13 | 1,641.98 | | Bankcard Interchange Fee -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/13 | 2,326.31 | | Bankcard Discount Fee -          3697 Fr 0000000001 Roman Catholic Bishop of Fresno Sub Acct          7851 |
| | 01/14 | 436,544.16 | | WT Seq454483 The Roman Catholic Bish /Bnf=The Roman Catholic Bishop of Fresno, Advant Srf#          7342 Trn#          4483 Rfb# 10432 |
| | 01/14 | 843,114.74 | | WT Seq454479 The Roman Catholic Bish /Bnf=The Roman Catholic Bishop of Fresno, Advant Srf#          7332 Trn          54479 Rfb# 10431 |
| | 01/14 | 717.60 | < | Business to Business ACH Debit - US Loss Fund Ops 26136          6345 Ref*TN**26136\TRN*1*          6345**          6345\ |
| | 01/14 | 4,777.40 | < | Business to Business ACH Debit - Delta-          1312 Payment 939246 *          1312*Roman Catholic Bishop *Be006892400C |
| | 01/15 | 589.00 | | WT          8663 Jpmorgan Chase Bank /Bnf=Opentext Inc Srf# 80551 Trn#          8663 Rfb# 10433 |
| | 01/15 | 23.62 | < | Business to Business ACH Debit - US Loss Fund Ops 26152          6394 Ref*TN**26152\TRN*1*          6394**          394\ |
| | 01/16 | 317.62 | | ACH Prep Origintn - Roman Cath Bish - File          8888 Coid          4942 |
| | 01/16 | 434.00 | | WT          0360 Jpmorgan Chase Bank /Bnf=Opentext Inc Srf# 3888 Trn          0360 Rfb# 10434 |
| | 01/16 | 500.00 | | ACH Prep Origintn - Roman Catholic B - File          8888 Coid          4942 |
| | 01/16 | 590.00 | | ACH Prep Origintn - Roman Catholic B - File          8888 Coid          4942 |
| | 01/16 | 8,613.35 | | ACH Prep Origintn - Roman Cath Bish - File          8888 Coid          4942 |
| | 01/16 | 14,245.00 | | ACH Prep Origintn - Roman Catholic B - File          8888 Coid          4942 |
| | 01/16 | 47,995.56 | | ACH Prep Origintn - Roman Catholic B - File          8888 Coid          4942 |
| | 01/16 | 4,783.89 | < | Business to Business ACH Debit - US Loss Fund Ops 26174          6436 Ref*TN**26174\TRN*1*          6436**          6436\ |
| | 01/20 | 434.00 | | WT          6225 Jpmorgan Chase Bank /Bnf=Opentext Inc Srf# 60931 Trn#          6225 Rfb# 10436 |
| | 01/20 | 200,000.00 | | WT          4475 The Roman Catholic Bish /Bnf=The Roman Catholic Bishop of Fresno, Pastor Srf#          0927 Trn          4475 Rfb# 10435 |
| | 01/20 | 120.00 | | Starlink Interne Starlink I St-x1M0E7P3Q2Y4 Roman Catholic Bishop |
| | 01/21 | 816.67 | < | Business to Business ACH Debit - US Loss Fund Ops 26214          6573 Ref*TN**26214\TRN*1*          6573**          6573\ |
| | 01/21 | 9,311.20 | < | Business to Business ACH Debit - Delta-          1312 Payment 946165 1312*Roman Catholic Bishop *Be006897076C |
| | 01/22 | 275,384.24 | | ACH Prep Origintn - Roman Catholic B - File          8888 Coid          4942 |
| | 01/22 | 1,331.37 | < | Business to Business ACH Debit - US Loss Fund Ops 26223          6674 Ref*TN**26223\TRN*1*          6674*          6674\ |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/23 | 931.00 | WT 8172 Banco Mercantil Del /Bnf=Juan Madera Ibarra Srf# 2145 Trn 98172 Rfb# 10440 |
| | 01/23 | 276,634.46 | WT 615 The Roman Catholic Bish /Bnf=The Roman Catholic Bishop of Fresno, Advant Srf# 2289 Trn# 6615 Rfb# 10439 |
| | 01/23 | 1,109.86 < | Business to Business ACH Debit - US Loss Fund Ops 26248 6708 Ref*TN**26248\TRN*1* 6708** 6708\ |
| | 01/26 | 121.92 < | Business to Business ACH Debit - US Loss Fund Ops 26268 6746 Ref*TN**26268\TRN*1* 6746** 6746\ |
| | 01/27 | 168.78 < | Business to Business ACH Debit - US Loss Fund Ops 26286 6794 Ref*TN**26286\TRN*1* 6794** 6794\ |
| | 01/28 | 9,632.80 < | Business to Business ACH Debit - Delta-3941461312 Payment 952336 * 1312*Roman Catholic Bishop |
| | 01/29 | 2,800.00 | Catholic Legal I Cliniclega 9447 Roman Catholic Bishop |
| | 01/30 | 148,451.08 | WT 8728 Symetra Life Insurance /Bnf=Symetra Life Insurance Company, Bank Admin Srf# 8651 Trn 8728 Rfb# 10450 |
| | 01/30 | 200,000.00 | WT 8723 The Roman Catholic Bish /Bnf=The Roman Catholic Bishop of Fresno, Pastor Srf# 9024 Trn 8723 Rfb# 10449 |
| | 01/30 | 5,764.60 < | Business to Business ACH Debit - US Loss Fund Ops 26334 6944 Ref*TN**26334\TRN*1* 6944* 6944\ |

**$2,799,299.83**    **Total electronic debits/bank debits**

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 202217 | 148.41 | 01/05 | 202909 | 375.00 | 01/12 | 202940 | 18.90 | 01/14 |
| 202517* | 500.00 | 01/14 | 202913* | 175.00 | 01/06 | 202941 | 161.98 | 01/05 |
| 202562* | 12.16 | 01/14 | 202914 | 1,509.00 | 01/06 | 202942 | 200.00 | 01/06 |
| 202594* | 2,250.00 | 01/02 | 202919* | 346.72 | 01/06 | 202944* | 366.96 | 01/07 |
| 202639* | 250.00 | 01/27 | 202920 | 250.00 | 01/07 | 202945 | 1,274.40 | 01/05 |
| 202695* | 250.00 | 01/02 | 202921 | 389.49 | 01/05 | 202946 | 472.02 | 01/05 |
| 202696 | 480.00 | 01/16 | 202922 | 10.24 | 01/05 | 202947 | 197.08 | 01/09 |
| 202742* | 1,250.00 | 01/05 | 202923 | 588.70 | 01/05 | 202948 | 99.80 | 01/09 |
| 202748* | 2,250.00 | 01/02 | 202924 | 349.07 | 01/05 | 202949 | 1,301.23 | 01/06 |
| 202776* | 155.63 | 01/08 | 202925 | 368.51 | 01/05 | 202951* | 4,012.22 | 01/06 |
| 202795* | 127.38 | 01/28 | 202926 | 693.93 | 01/05 | 202952 | 100.00 | 01/05 |
| 202799* | 1,000.00 | 01/07 | 202927 | 1,014.99 | 01/05 | 202953 | 264.78 | 01/08 |
| 202809* | 373.00 | 01/23 | 202928 | 361.00 | 01/05 | 202954 | 117.90 | 01/09 |
| 202825* | 1,600.00 | 01/12 | 202929 | 200.00 | 01/16 | 202955 | 1,251.10 | 01/20 |
| 202837* | 1,665.26 | 01/02 | 202930 | 82.34 | 01/12 | 202956 | 1,291.36 | 01/06 |
| 202838 | 631.65 | 01/02 | 202931 | 626.30 | 01/06 | 202957 | 420.00 | 01/27 |
| 202839 | 631.65 | 01/02 | 202932 | 144.00 | 01/06 | 202958 | 387.80 | 01/27 |
| 202840 | 674.44 | 01/02 | 202933 | 353.14 | 01/12 | 202959 | 4,856.00 | 01/07 |
| 202850* | 2,059.00 | 01/14 | 202934 | 200.00 | 01/09 | 202960 | 1,498.56 | 01/02 |
| 202875* | 3,200.00 | 01/05 | 202935 | 104.95 | 01/07 | 202962* | 200.00 | 01/23 |
| 202890* | 1,118.20 | 01/07 | 202936 | 295.30 | 01/06 | 202963 | 10.51 | 01/06 |
| 202891 | 35.40 | 01/06 | 202937 | 734.96 | 01/06 | 202964 | 46.79 | 01/06 |
| 202903* | 1,456.05 | 01/28 | 202938 | 200.00 | 01/06 | 202965 | 88.70 | 01/06 |
| 202908* | 216.88 | 01/05 | 202939 | 1,982.59 | 01/06 | 202966 | 236.33 | 01/06 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



## Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 202967 | 325.58 | 01/06 | 203018 | 9,602.57 | 01/14 | 203076 | 180.00 | 01/27 |
| 202968 | 62.74 | 01/06 | 203019 | 5,000.00 | 01/15 | 203077 | 518.28 | 01/20 |
| 202969 | 258.84 | 01/06 | 203020 | 1,250.00 | 01/20 | 203078 | 23,906.42 | 01/20 |
| 202970 | 436.65 | 01/06 | 203021 | 161.65 | 01/16 | 203079 | 537.76 | 01/21 |
| 202971 | 9,720.00 | 01/09 | 203022 | 147.00 | 01/13 | 203080 | 544.00 | 01/28 |
| 202972 | 108.51 | 01/16 | 203023 | 650.00 | 01/13 | 203081 | 498.00 | 01/28 |
| 202973 | 1,174.51 | 01/07 | 203024 | 41,755.00 | 01/16 | 203082 | 440.00 | 01/28 |
| 202974 | 12.00 | 01/07 | 203025 | 2,285.00 | 01/15 | 203083 | 477.00 | 01/28 |
| 202975 | 40.00 | 01/14 | 203027* | 303.86 | 01/16 | 203084 | 1,113.22 | 01/28 |
| 202976 | 103.60 | 01/05 | 203028 | 195.87 | 01/16 | 203085 | 1,017.80 | 01/28 |
| 202977 | 109.44 | 01/07 | 203030* | 2,164.17 | 01/14 | 203086 | 494.74 | 01/28 |
| 202978 | 5,300.00 | 01/13 | 203031 | 6,264.93 | 01/16 | 203087 | 437.23 | 01/28 |
| 202979 | 120.95 | 01/07 | 203032 | 2,391.75 | 01/16 | 203089* | 30.49 | 01/29 |
| 202981* | 600.00 | 01/07 | 203033 | 35.79 | 01/22 | 203090 | 30.49 | 01/16 |
| 202982 | 1,509.00 | 01/07 | 203034 | 856.02 | 01/15 | 203091 | 200.39 | 01/22 |
| 202983 | 64.90 | 01/05 | 203035 | 57,993.90 | 01/21 | 203092 | 600.00 | 01/16 |
| 202984 | 286.50 | 01/16 | 203036 | 2,531.00 | 01/15 | 203093 | 1,327.02 | 01/26 |
| 202985 | 393.73 | 01/16 | 203037 | 434.00 | 01/27 | 203094 | 364.86 | 01/23 |
| 202986 | 823.20 | 01/12 | 203038 | 1,401.00 | 01/14 | 203095 | 1,002.56 | 01/27 |
| 202987 | 693.93 | 01/20 | 203039 | 8,745.58 | 01/13 | 203097* | 72.50 | 01/28 |
| 202988 | 368.51 | 01/20 | 203040 | 270.00 | 01/14 | 203098 | 719.97 | 01/26 |
| 202989 | 181.02 | 01/15 | 203041 | 5,357.72 | 01/13 | 203099 | 300.20 | 01/28 |
| 202990 | 144.00 | 01/13 | 203042 | 439.90 | 01/14 | 203100 | 268.80 | 01/22 |
| 202991 | 626.30 | 01/13 | 203043 | 1,197.10 | 01/21 | 203102* | 4,784.75 | 01/27 |
| 202992 | 173,884.07 | 01/20 | 203044 | 2,458.78 | 01/21 | 203103 | 4,843.83 | 01/27 |
| 202993 | 11,070.47 | 01/14 | 203045 | 3,581.00 | 01/20 | 203104 | 4,725.42 | 01/27 |
| 202994 | 175.00 | 01/12 | 203050* | 546.09 | 01/27 | 203105 | 6,315.84 | 01/21 |
| 202995 | 311.26 | 01/16 | 203051 | 616.44 | 01/27 | 203107* | 545.83 | 01/29 |
| 202996 | 518.42 | 01/13 | 203052 | 523.16 | 01/27 | 203108 | 2,266.80 | 01/22 |
| 202997 | 56.02 | 01/13 | 203053 | 566.41 | 01/27 | 203109 | 360.00 | 01/20 |
| 202998 | 101.61 | 01/13 | 203054 | 628.35 | 01/23 | 203110 | 504.89 | 01/21 |
| 202999 | 157.65 | 01/14 | 203055 | 2,037.00 | 01/21 | 203111 | 223.31 | 01/21 |
| 203000 | 88.00 | 01/14 | 203056 | 878.00 | 01/21 | 203113* | 240.00 | 01/21 |
| 203001 | 1,808.80 | 01/12 | 203057 | 117,987.69 | 01/21 | 203114 | 46.19 | 01/20 |
| 203002 | 249.00 | 01/12 | 203058 | 1,062.08 | 01/22 | 203115 | 325.72 | 01/30 |
| 203003 | 2,256.94 | 01/14 | 203059 | 155.63 | 01/26 | 203116 | 64.05 | 01/28 |
| 203004 | 1,588.94 | 01/12 | 203060 | 1,817.17 | 01/21 | 203119* | 95,512.50 | 01/23 |
| 203005 | 150.00 | 01/22 | 203061 | 326.00 | 01/21 | 203120 | 2,982.47 | 01/22 |
| 203006 | 1,788.35 | 01/09 | 203062 | 209.17 | 01/21 | 203121 | 120.95 | 01/22 |
| 203007 | 4,450.00 | 01/15 | 203063 | 13,845.00 | 01/21 | 203123* | 2,492.05 | 01/22 |
| 203008 | 590.00 | 01/15 | 203064 | 172.60 | 01/21 | 203124 | 1,570.00 | 01/21 |
| 203009 | 84.95 | 01/29 | 203065 | 92.00 | 01/21 | 203125 | 2,092.89 | 01/21 |
| 203010 | 49.90 | 01/30 | 203067* | 1,839.04 | 01/20 | 203126 | 5.70 | 01/26 |
| 203011 | 1,531.55 | 01/13 | 203068 | 161.98 | 01/20 | 203127 | 500.00 | 01/22 |
| 203012 | 704.48 | 01/21 | 203069 | 3,009.00 | 01/20 | 203128 | 234.40 | 01/21 |
| 203013 | 17,316.00 | 01/16 | 203070 | 380.50 | 01/21 | 203129 | 560.42 | 01/20 |
| 203014 | 136.46 | 01/15 | 203072* | 689.67 | 01/23 | 203130 | 196.11 | 01/16 |
| 203015 | 392.69 | 01/14 | 203073 | 154.00 | 01/28 | 203132* | 343.00 | 01/28 |
| 203016 | 739.90 | 01/20 | 203074 | 52.26 | 01/20 | 203133 | 586.34 | 01/28 |
| 203017 | 94.69 | 01/13 | 203075 | 92.40 | 01/26 | 203134 | 550.00 | 01/27 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Checks paid (continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 203135 | 4,124.55 | 01/27 | 203147* | 193.03 | 01/27 | 203161 | 46.10 | 01/27 |
| 203136 | 1,087.00 | 01/27 | 203148 | 2,574.32 | 01/27 | 203162 | 44.50 | 01/27 |
| 203137 | 144.00 | 01/27 | 203149 | 435.00 | 01/26 | 203164* | 200.00 | 01/27 |
| 203138 | 626.30 | 01/27 | 203151* | 200.00 | 01/27 | 203169* | 11,138.14 | 01/28 |
| 203139 | 10,695.93 | 01/28 | 203153* | 370.00 | 01/29 | 203171* | 1,906.90 | 01/28 |
| 203140 | 11,834.00 | 01/28 | 203154 | 346.79 | 01/26 | 203172 | 1,790.27 | 01/28 |
| 203141 | 1,885.00 | 01/28 | 203155 | 758.94 | 01/27 | 203211* | 727.51 | 01/30 |
| 203142 | 262.00 | 01/28 | 203156 | 706.50 | 01/28 | 203221* | 2,344.17 | 01/30 |
| 203143 | 87.87 | 01/28 | 203157 | 2,322.61 | 01/27 | 203235* | 506.98 | 01/30 |
| 203144 | 312.78 | 01/29 | 203160* | 1,175.16 | 01/30 | 203250* | 647.05 | 01/30 |

$829,207.64     Total checks paid

*\* Gap in check sequence.*

$3,628,507.47     Total debits

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 1,085,860.89 | 01/12 | 941,666.56 | 01/22 | 1,110,348.27 |
| 01/02 | 1,080,048.99 | 01/13 | 911,649.36 | 01/23 | 771,826.73 |
| 01/05 | 890,108.35 | 01/14 | 1,958,668.77 | 01/26 | 799,408.42 |
| 01/06 | 898,993.61 | 01/15 | 1,951,070.36 | 01/27 | 803,666.21 |
| 01/07 | 896,318.98 | 01/16 | 1,835,141.11 | 01/28 | 757,663.08 |
| 01/08 | 907,882.25 | 01/20 | 1,483,730.31 | 01/29 | 792,925.11 |
| 01/09 | 928,915.59 | 01/21 | 1,375,498.72 | 01/30 | 472,758.32 |

Average daily ledger balance     $1,103,029.49

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number:     5257 ■ January 1, 2026 - January 31, 2026 ■ Page 1 of 1



THE ROMAN CATHOLIC BISHOP OF FRESNO
CUSTODIAL ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-12231 (CA)
1550 N FRESNO ST
FRESNO CA 93703-3711

## Questions?

Call your Customer Service Officer or Client Services
1-800-AT WELLS (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5257 | $66,738.85 | $300.00 | $0.00 | $67,038.85 |

## Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/30 | 300.00 | Desktop Check Deposit |
| | | $300.00 | Total electronic deposits/bank credits |
| | | $300.00 | Total credits |

## Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 12/31 | 66,738.85 | 01/30 | 67,038.85 |

Average daily ledger balance     $66,758.20

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

(182)
Sheet Seq = 0015811
Sheet 00001 of 00001

# WellsOne® Account



Account number:    3362 ■ January 1, 2026 - January 31, 2026 ■ Page 1 of 2

THE ROMAN CATHOLIC BISHOP OF FRESNO      W0
ADVANTEK HEALTH ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #25-12231 (CA)
1550 N FRESNO ST
FRESNO CA 93703-3711

### Questions?

Call your Customer Service Officer or Client Services
  1-800-AT WELLS (1-800-289-3557)
  5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
      PO Box 63020
      San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 3362 | $560,625.25 | $1,556,293.36 | -$1,398,451.68 | $718,466.93 |

### Credits

Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/14 | 436,544.16 | WT Seq454483 The Roman Catholic Bish /Org=Roman Catholic Bishop of Fresn Srf# 7342 Trn# 4483 Rfb# 10432 |
| | 01/14 | 843,114.74 | WT Seq454479 The Roman Catholic Bish /Org=Roman Catholic Bishop of Fresn Srf# 7332 Trn 4479 Rfb# 10431 |
| | 01/23 | 276,634.46 | WT Seq456615 The Roman Catholic Bish /Org=Roman Catholic Bishop of Fresn Srf# 2289 Trn# 6615 Rfb# 10439 |
| | | $1,556,293.36 | Total electronic deposits/bank credits |
| | | $1,556,293.36 | Total credits |

### Debits

Electronic debits/bank debits

| Effective date | Posted date | Amount | | Transaction detail |
|---|---|---|---|---|
| | 01/02 | 61,668.86 | < | Business to Business ACH Debit - Anthem Blue R02W Asobilling Bb01500701 Roman Catholic Archdio |
| | 01/08 | 110,809.34 | < | Business to Business ACH Debit - Anthem Blue R02W Asobilling Bb01504557 Roman Catholic Archdio |
| | 01/15 | 177,247.48 | < | Business to Business ACH Debit - Anthem Blue R02W Asobilling Bb01508375 Roman Catholic Archdio |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | | Transaction detail | |
|---|---|---|---|---|---|
| | 01/23 | 226,166.92 | < | Business to Business ACH Debit - Anthem Blue R02W Asobilling Roman Catholic Archdio | 2092 |
| | 01/29 | 821,670.50 | < | Business to Business ACH Debit - Anthem Blue R02W Asobilling Roman Catholic Archdio | 6916 |

**$1,397,563.10**    **Total electronic debits/bank debits**

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 32230 | 247.82 | 01/06 | 32232 | 24.92 | 01/16 | 32235 | 375.00 | 01/16 |
| 32231 | 97.27 | 01/27 | 32234* | 117.65 | 01/27 | 32236 | 25.92 | 01/27 |

**$888.58**    **Total checks paid**

\* *Gap in check sequence.*

**$1,398,451.68**    **Total debits**

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 560,625.25 | 01/14 | 1,667,558.13 | 01/23 | 1,540,378.27 |
| 01/02 | 498,956.39 | 01/15 | 1,490,310.65 | 01/27 | 1,540,137.43 |
| 01/06 | 498,708.57 | 01/16 | 1,489,910.73 | 01/29 | 718,466.93 |
| 01/08 | 387,899.23 | | | | |

**Average daily ledger balance**    **$995,667.61**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account



Account number:        **5534** ■ January 1, 2026 - January 31, 2026 ■ Page 1 of 2

THE ROMAN CATHOLIC BISHOP OF FRESNO
PASTORAL CENTER PAYROLL
DEBTOR IN POSSESSION
CH11 CASE #25-12231 (CA)
1550 N FRESNO ST
FRESNO CA 93703-3711

## Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA  94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 5534 | $27,878.93 | $600,000.00 | -$410,095.01 | $217,783.92 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 200,000.00 | WT Seq    7444 The Roman Catholic Bish /Org=Roman Catholic Bishop of Fresn Srf#              4873 Trn#              7444 Rfb# 10418 |
| | 01/20 | 200,000.00 | WT Seq    4475 The Roman Catholic Bish /Org=Roman Catholic Bishop of Fresn Srf#              0927 Trn#              4475 Rfb# 10435 |
| | 01/30 | 200,000.00 | WT Seq    8723 The Roman Catholic Bish /Org=Roman Catholic Bishop of Fresn Srf#              9024 Trn              8723 Rfb# 10449 |
| | | **$600,000.00** | **Total electronic deposits/bank credits** |
| | | **$600,000.00** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/07 | 49,704.07 | WT              6991 Jpmorgan Chase Bank /Bnf=ADP, LLC Srf#              7410 Trn#              6991 Rfb# 10422 |
| | 01/07 | 141,575.02 | ACH Prep Origintn - Roman Catholic B - File        3333 Coid        4942 |
| | 01/09 | 2,807.50 | WT              7036 Jpmorgan Chase Bank /Bnf=Met Life Srf#              6460 Trn#              7036 Rfb# 10425 |
| | 01/16 | 449.03 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260116        2858        8786Roman Catholi |
| | 01/16 | 867.49 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260116        2857        9216Roman Catholi |
| | 01/16 | 5,028.60 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260116        2856        7682Roman Catholi |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/16 | 8,922.86 < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 260116 |
| | | | 2855      8336Roman Catholi |
| | 01/21 | 144,649.99 | ACH Prep Origintn - Roman Catholic B - File      3333 Coid 2941294942 |
| | 01/22 | 50,493.36 | WT Fed#02R01 Jpmorgan Chase Ban /Ftr/Bnf=ADP, LLC Srf# |
| | | | 2000 Trn#      8145 Rfb# 10441 |
| | 01/23 | 2,807.50 | WT      8176 Jpmorgan Chase Bank /Bnf=Met Life Srf# |
| | | | 2295 Trn      8176 Rfb# 10443 |
| | | $407,305.42 | Total electronic debits/bank debits |

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 1048 | 325.14 | 01/02 | 1050 | 19.16 | 01/26 | 27441 | 1,112.64 | 01/23 |
| 1049 | 38.46 | 01/20 | 27440* | 1,294.19 | 01/23 | | | |
| | | | $2,789.59 | Total checks paid | | | | |

*\* Gap in check sequence.*

| | | |
|---|---|---|
| $410,095.01 | Total debits | |

Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 27,878.93 | 01/09 | 33,467.20 | 01/22 | 23,017.41 |
| 01/02 | 27,553.79 | 01/16 | 18,199.22 | 01/23 | 17,803.08 |
| 01/05 | 227,553.79 | 01/20 | 218,160.76 | 01/26 | 17,783.92 |
| 01/07 | 36,274.70 | 01/21 | 73,510.77 | 01/30 | 217,783.92 |
| Average daily ledger balance | $58,711.81 | | | | |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Filed 02/20/26      Case 25-12231      Doc 598

# WellsOne® Account

Account number:    **7851** ■ January 1, 2026 - January 31, 2026 ■ Page 1 of 5



THE ROMAN CATHOLIC BISHOP OF FRESNO
ST. PETER'S CATHOLIC CEMETERY
DEBTOR IN POSSESSION
CH11 CASE #25-12231 (CA)
1550 N FRESNO ST
FRESNO CA 93703-3711

### Questions?

Call your Customer Service Officer or Client Services
**1-800-AT WELLS** (1-800-289-3557)
5:00 AM TO 6:00 PM Pacific Time Monday - Friday

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### WellsOne® Account

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 7851 | $0.00 | $435,827.38 | -$435,827.38 | $0.00 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/02 | 126.18 | Transfirst/Pri Hold Relea 260101   7399 Fresno Catholic Cemeta to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/02 | 200.07 | 01/02Bankcard Deposit -   3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/02 | 337.30 | American Express Settlement 260101   4313 Diocese of   4313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/02 | 782.03 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/02 | 11,806.77 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/05 | 10,382.00 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/05 | 15,923.65 | 01/05Bankcard Deposit -   3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/06 | 1,683.22 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/06 | 4,459.11 | 01/06Bankcard Deposit -   3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/07 | 290.80 | 01/07Bankcard Deposit -   3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/07 | 2,487.58 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/07 | 13,886.06 | American Express Settlement 260107   4313 Diocese of   4313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |
| | 01/08 | 302.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct   6595 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/08 | 650.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/08 | 775.61 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/08 | 1,490.63 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/08 | 1,964.86 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/08 | 2,915.17 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/08 | 8,705.16 | American Express Settlement 260108      4313 Diocese of      4313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/09 | 59.64 | American Express Settlement 260109      4313 Diocese of      4313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/09 | 3,691.76 | Tsys/Transfirst CR CD Dep 260108      8377      3774Fresno Catholic Cemetariecr CD DE to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/09 | 6,844.68 | 01/09Bankcard Deposit -      3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/09 | 21,573.84 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/12 | 2,326.74 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/12 | 5,412.32 | 01/12Bankcard Deposit -      3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/12 | 9,661.55 | Transfirst/Pri Hold Relea 260112 N0      8504 Fresno Catholic Cemeta to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/12 | 10,601.02 | 01/12Bankcard Deposit -      3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/14 | 98.48 | Tsys/Transfirst CR CD Dep 260113      3774Fresno Catholic Cemetariecr CD DE to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/14 | 4,355.64 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/14 | 4,875.50 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/14 | 11,195.09 | 01/14Bankcard Deposit -      3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |
| | 01/15 | 67.78 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/15 | 280.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/15 | 320.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/15 | 650.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/15 | 870.66 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/15 | 2,923.64 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct      6595 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/15 | 3,041.63 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/16 | 1,807.01 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/16 | 11,649.28 | American Express Settlement 260116 5049074313 Diocese of F5049074313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/16 | 18,159.54 | 01/16Bankcard Deposit - 3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/20 | 12,595.88 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/20 | 44,509.42 | 01/20Bankcard Deposit - 3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/21 | 2,814.53 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/21 | 14,872.38 | 01/21Bankcard Deposit - 3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 150.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 150.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 248.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 797.80 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 1,674.61 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 3,903.34 | 01/22Bankcard Deposit - 3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/22 | 14,500.74 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/23 | 2,193.97 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/23 | 4,278.47 | Tsys/Transfirst CR CD Dep 260122 8377 3774Fresno Catholic Cemetariecr CD DE to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/23 | 5,969.81 | 01/23Bankcard Deposit - 3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/23 | 10,008.46 | American Express Settlement 260123 4313 Diocese of 4313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/23 | 13,805.45 | Transfirst/Pri Hold Relea 260123 N01 9373 Fresno Catholic Cemeta to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/26 | 111.36 | American Express Settlement 260124 4313 Diocese of 4313 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/26 | 297.85 | Tsys/Transfirst CR CD Dep 260123 8377 3774Fresno Catholic Cemetariecr CD DE to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/26 | 9,247.79 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |
| | 01/26 | 18,189.12 | 01/26Bankcard Deposit - 3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct 6595 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/27 | 301.76 | Transfirst/Pri Hold Relea 260127        9649 Fresno Catholic Cemeta to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/27 | 979.39 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/27 | 35,107.23 | 01/27Bankcard Deposit -        3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/28 | 4,317.90 | 01/28Bankcard Deposit -        3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/28 | 7,378.89 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/29 | 4,128.54 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/29 | 5,156.07 | 01/29Bankcard Deposit -        3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 100.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 305.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 562.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 596.80 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 652.00 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 1,471.27 | Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 2,739.06 | 01/30Bankcard Deposit -        3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/30 | 12,078.49 | Desktop Check Deposit to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | | **$435,827.38** | **Total electronic deposits/bank credits** |
| | | **$435,827.38** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/05 | 69.25 | Transfirst/Pri Preauth Dr 260105        7520 Fresno Catholic Cemeta to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/12 | 650.32 | Tsys/Transfirst Merch Fees 251231        8377 Fresno Catholic Cemeta to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/13 | 103.98 | Bankcard Fee -        3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |
| | 01/13 | 1,641.98 | Bankcard Interchange Fee -        3697 to 0000000001 Roman Catholic Bishop of Fresno Mst Acct        6595 |

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail | | |
|---|---|---|---|---|---|
| | 01/13 | 2,326.31 | Bankcard Discount Fee - Fresno Mst Acct | 3697 to 0000000001 Roman Catholic Bishop of 6595 | |
| 01/31 | 01/30 | 431,035.54 | Zero Balance Account Transfer to | 6595 | |
| | | **$435,827.38** | **Total electronic debits/bank debits** | | |
| | | **$435,827.38** | **Total debits** | | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 0.00 | 01/12 | 138,620.18 | 01/22 | 291,058.86 |
| 01/02 | 13,252.35 | 01/13 | 134,547.91 | 01/23 | 327,315.02 |
| 01/05 | 39,488.75 | 01/14 | 155,072.62 | 01/26 | 355,161.14 |
| 01/06 | 45,631.08 | 01/15 | 163,226.33 | 01/27 | 391,549.52 |
| 01/07 | 62,295.52 | 01/16 | 194,842.16 | 01/28 | 403,246.31 |
| 01/08 | 79,098.95 | 01/20 | 251,947.46 | 01/29 | 412,530.92 |
| 01/09 | 111,268.87 | 01/21 | 269,634.37 | 01/30 | 0.00 |

**Average daily ledger balance**    **$0.00**

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.



THE ROMAN CATHOLIC BISHOP OF FRESNO
RCB Cemetery Perpetual Care
Debtor In Possession, Case #25-12231
1550 N. FRESNO ST.,
FRESNO, CA 93703

Account Title:          THE ROMAN CATHOLIC BISHOP OF FRESNO
                        RCB Cemetery Perpetual Care
                        Debtor In Possession, Case #25-12231

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 0 |
| Account Number | 2674 | Statement Dates   1/01/26 thru  2/01/26 | |
| Previous Balance | 1,209,518.08 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Avg Daily Ledger | 1,209,518.08 |
| Checks/Debits | .00 | Avg Daily Collected | 1,209,518.08 |
| Maintenance Fee | .00 | Interest Earned | 2,810.23 |
| Interest Paid | 2,810.23 | Annual Percentage Yield Earned | 2.68% |
| Ending Balance | 1,212,328.31 | 2026 Interest Paid | 2,810.23 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 2/01 | Interest Paid | 2,810.23 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 1,209,518.08 | 2/01 | 1,212,328.31 |

*** END OF STATEMENT ***



```
                                        Date  1/30/26          Page      1
                                        Primary Account                2666


        THE ROMAN CATHOLIC BISHOP OF FRESNO
        RCB IBNR-Medical
        Debtor In Possession, Case #25-12231
        1550 N. FRESNO ST.,
        FRESNO, CA 93703
```

| Account Title: | THE ROMAN CATHOLIC BISHOP OF FRESNO<br>RCB IBNR-Medical<br>Debtor In Possession, Case #25-12231 |
| --- | --- |

```
Commercial Interest Checking              Number of Enclosures              0
Account Number                2666        Statement Dates   1/01/26 thru  2/01/26
Previous Balance          1,608,125.44    Days in the statement period     32
     Deposits/Credits              .00    Avg Daily Ledger         1,608,125.44
     Checks/Debits                 .00    Avg Daily Collected      1,608,125.44
Maintenance Fee                   .00     Interest Earned             3,736.38
Interest Paid                3,736.38     Annual Percentage Yield Earned   2.68%
Ending Balance           1,611,861.82     2026 Interest Paid          3,736.38
```

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
| --- | --- | --- |
| 2/01 | Interest Paid | 3,736.38 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
| --- | --- | --- | --- |
| 1/01 | 1,608,125.44 | 2/01 | 1,611,861.82 |

*** END OF STATEMENT ***



THE ROMAN CATHOLIC BISHOP OF FRESNO
RCB ERC
Debtor In Possession, Case #25-12231
1550 N. FRESNO ST.,
FRESNO, CA 93703

| Account Title: | THE ROMAN CATHOLIC BISHOP OF FRESNO |
| | RCB ERC |
| | Debtor In Possession, Case #25-12231 |

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 0 |
| Account Number | 2682 | Statement Dates   1/01/26 thru  2/01/26 | |
| Previous Balance | 3,194,102.50 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Avg Daily Ledger | 3,194,102.50 |
| Checks/Debits | .00 | Avg Daily Collected | 3,194,102.50 |
| Maintenance Fee | .00 | Interest Earned | 7,421.28 |
| Interest Paid | 7,421.28 | Annual Percentage Yield Earned | 2.68% |
| Ending Balance | 3,201,523.78 | 2026 Interest Paid | 7,421.28 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 2/01 | Interest Paid | 7,421.28 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 3,194,102.50 | 2/01 | 3,201,523.78 |

*** END OF STATEMENT ***



THE ROMAN CATHOLIC BISHOP OF FRESNO
ACH
Debtor In Possession, Case #25-12231
1550 N. FRESNO ST.,
FRESNO, CA 93703

Account Title:          THE ROMAN CATHOLIC BISHOP OF FRESNO
                        ACH
                        Debtor In Possession, Case #25-12231

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 0 |
| Account Number | 9006 | Statement Dates   1/01/26 thru  2/01/26 | |
| Previous Balance | 59,082.35 | Days in the statement period | 32 |
| 10 Deposits/Credits | 1,791,458.16 | Avg Daily Ledger | 639,836.39 |
| 2 Checks/Debits | 1,300,000.00 | Avg Daily Collected | 639,836.39 |
| Maintenance Fee | .00 | Interest Earned | 1,482.99 |
| Interest Paid | 1,482.99 | Annual Percentage Yield Earned | 2.68% |
| Ending Balance | 552,023.50 | 2026 Interest Paid | 1,482.99 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 1/06 | ASSESSMENT RCB of Fresno AC<br>CCD          0205<br>RCB of Fresno AC | 77,960.37 |
| 1/06 | ASSESSMENT RCB of Fresno AC<br>CCD          0175<br>RCB of Fresno AC | 907,513.34 |
| 1/08 | WCP       RCB of Fresno AC<br>CCD          0502<br>RCB of Fresno AC | 88,996.43 |
| 1/08 | WCP       RCB of Fresno AC<br>CCD          0393<br>RCB of Fresno AC | 230,593.75 |
| 1/15 | PRTAX/LIAB RCB of Fresno AC<br>CCD          0604 | 4,104.16 |



Date  1/30/26  Page  2
Primary Account   9006

Commercial Interest Checking   9006 (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| | RCB of Fresno AC | |
| 1/15 | PRTAX/LIAB RCB of Fresno AC | 4,412.91 |
| | CCD   0457 | |
| | RCB of Fresno AC | |
| 1/15 | MILTRY COL RCB of Fresno AC | 179,222.62 |
| | CCD   0873 | |
| | RCB of Fresno AC | |
| 1/15 | SEM COLLCT RCB of Fresno AC | 290,090.57 |
| | CCD   0751 | |
| | RCB of Fresno AC | |
| 1/23 | PRTAX/LIAB RCB of Fresno AC | 4,104.16 |
| | CCD   1115 | |
| | RCB of Fresno AC | |
| 1/23 | PRLIAB/TAX RCB of Fresno AC | 4,459.85 |
| | CCD   0925 | |
| | RCB of Fresno AC | |
| 2/01 | Interest Paid | 1,482.99 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 1/14 | Domestic Wire Transfer-DL | 200,000.00- |
| | ROMAN CATHOLIC BISHOP | |
| |   9006 | |
| | | |
| | FT01 | |
| 1/14 | Domestic Wire Transfer-DL | 1,100,000.00- |
| | ROMAN CATHOLIC BISHOP | |
| |   9006 | |
| | | |
| | FT01 | |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 59,082.35 | 1/08 | 1,364,146.24 | 1/15 | 541,976.50 |
| 1/06 | 1,044,556.06 | 1/14 | 64,146.24 | 1/23 | 550,540.51 |



```
                                    Date  1/30/26          Page      3
                                    Primary Account                  9006
```

Commercial Interest Checking                    9006  (Continued)

## DAILY BALANCE INFORMATION

| Date | Balance |
|------|---------|
| 2/01 | 552,023.50 |

*** END OF STATEMENT ***



Date  1/30/26　　　　Page　　　1
Primary Account　　　　8990

THE ROMAN CATHOLIC BISHOP OF FRESNO
OPERATING ACCOUNT
Debtor In Possession, Case #25-12231
1550 N. FRESNO ST.,
FRESNO, CA 93703

Account Title:　　　　THE ROMAN CATHOLIC BISHOP OF FRESNO
　　　　　　　　　　　OPERATING ACCOUNT
　　　　　　　　　　　Debtor In Possession, Case #25-12231

| | | | |
|---|---|---|---|
| Commercial Interest Checking | | Number of Enclosures | 0 |
| Account Number | 8990 | Statement Dates | 1/01/26 thru 2/01/26 |
| Previous Balance | 7,321,946.91 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Avg Daily Ledger | 7,198,443.96 |
| 2 Checks/Debits | 317,746.47 | Avg Daily Collected | 7,198,443.96 |
| Maintenance Fee | .00 | Interest Earned | 16,726.07 |
| Interest Paid | 16,726.07 | Annual Percentage Yield Earned | 2.68% |
| Ending Balance | 7,020,926.51 | 2026 Interest Paid | 16,726.07 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 2/01 | Interest Paid | 16,726.07 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 1/20 | Domestic Wire Transfer-DL STINSON LLP　8990　FT01 | 258,209.89- |
| 1/23 | Domestic Wire Transfer-DL DONLIN RECANO | 59,536.58- |



Date  1/30/26          Page      2
Primary Account          8990

Commercial Interest Checking          8990  (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | 8990        |        |
|      | FT01        |        |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 1/01 | 7,321,946.91 | 1/23 | 7,004,200.44 |
| 1/20 | 7,063,737.02 | 2/01 | 7,020,926.51 |

*** END OF STATEMENT ***



```
                                        Date   1/30/26          Page      1
                                        Primary Account                2658


        THE ROMAN CATHOLIC BISHOP OF FRESNO
        RCB IBNR-Worker's Compensation
        Debtor In Possession, Case #25-12231
        1550 N. FRESNO ST.,
        FRESNO, CA 93703
```

```
Account Title:              THE ROMAN CATHOLIC BISHOP OF FRESNO
                            RCB IBNR-Worker's Compensation
                            Debtor In Possession, Case #25-12231
```

| Commercial Interest Checking | | Number of Enclosures | 0 |
|---|---|---|---|
| Account Number | 2658 | Statement Dates   1/01/26 thru  2/01/26 | |
| Previous Balance | 2,392,927.86 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Avg Daily Ledger | 2,392,927.86 |
| Checks/Debits | .00 | Avg Daily Collected | 2,392,927.86 |
| Maintenance Fee | .00 | Interest Earned | 5,559.81 |
| Interest Paid | 5,559.81 | Annual Percentage Yield Earned | 2.68% |
| Ending Balance | 2,398,487.67 | 2026 Interest Paid | 5,559.81 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 2/01 | Interest Paid | 5,559.81 |

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/01 | 2,392,927.86 | 2/01 | 2,398,487.67 |

***  END OF STATEMENT  ***



Bank of the Sierra Homepage

Date   1/30/26          Page      1

ROMAN CATHOLIC BISHOP OF FRESNO
SAINT ANTHONY RETREAT (PETTY CASH)
Debtor in Possession
PO BOX 249
Three Rivers CA 93271

## CHECKING ACCOUNT

**Have you moved recently, or changed your phone number or email address? Please let us know! It's important that Bank of the Sierra has your most up-to-date contact information so we can reach out to you if necessary. If you believe your information may not be up to date, please call our Customer Service Center at 1-888-454-BANK.**

| | | | |
|---|---|---|---|
| Sierra Business Checking | | Number of Enclosures | 0 |
| Account Number | XXXXXX0918 | Statement Dates  1/01/26 thru  2/01/26 | |
| Previous Balance | 500.83 | Days in the statement period | 32 |
| Deposits/Credits | .00 | Average Ledger | 500.83 |
| Checks/Debits | .00 | Average Collected | 500.83 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 500.83 | | |

## DAILY BALANCE INFORMATION

| Date | Balance |
|---|---|
| 1/01 | 500.83 |

**Keep Climbing**



*Bank of the Sierra Homepage*

Date   1/30/26          Page      1

ROMAN CATHOLIC BISHOP OF FRESNO
SAINT ANTHONY RETREAT (GENERAL FUND 1)
Debtor in Possession
1550 N Fresno St
Fresno CA 93703

## CHECKING ACCOUNT

**Have you moved recently, or changed your phone number or email address? Please let us know! It's important that Bank of the Sierra has your most up-to-date contact information so we can reach out to you if necessary. If you believe your information may not be up to date, please call our Customer Service Center at 1-888-454-BANK.**

| Sierra Business Checking | | Number of Enclosures | 1 |
|---|---|---|---|
| Account Number | XXXXXX8270 | Statement Dates 1/01/26 thru 2/01/26 | |
| Previous Balance | 591,241.82 | Days in the statement period | 32 |
| 9 Deposits/Credits | 61,214.40 | Average Ledger | 279,786.63 |
| 2 Checks/Debits | 590,010.00 | Average Collected | 276,520.11 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 62,446.22 | | |

## DEPOSITS AND CREDITS

| Date | Description | Amount |
|---|---|---|
| 1/15 | Business Deposit | 220.00 |
| 1/15 | Business Deposit | 1,357.40 |
| 1/15 | Business Deposit | 2,103.00 |
| 1/15 | Business Deposit | 11,900.00 |
| 1/15 | Business Deposit | 14,594.00 |
| 1/29 | Business Deposit | 17,485.00 |
| 1/30 | Business Deposit | 497.00 |
| 1/30 | Business Deposit | 558.00 |
| 1/30 | Business Deposit | 12,500.00 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 1/02 | MTHLY FEES BANKCARD CCD | 10.00- |



| Bank of the Sierra Homepage |
|---|

Date   1/30/26          Page      2

Sierra Business Checking              XXXXXX8270   (Continued)

**CHECKS IN NUMERICAL ORDER**

| Date | Check No | Amount |
|---|---|---|
| 1/15 | 2142 | 590,000.00 |

* Denotes missing check numbers

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 1/01 | 591,241.82 | 1/15 | 31,406.22 | 1/30 | 62,446.22 |
| 1/02 | 591,231.82 | 1/29 | 48,891.22 | | |

**Keep Climbing**



| Bank of the Sierra Homepage |
| --- |

Date 1/30/26       Page      1

```
ROMAN CATHOLIC BISHOP OF FRESNO
SAINT ANTHONY RETREAT (GENERAL FUND 2)
Debtor in Possession
1550 N Fresno St
Fresno CA 93703
```

## CHECKING ACCOUNT

**Have you moved recently, or changed your phone number or email address? Please let us know! It's important that Bank of the Sierra has your most up-to-date contact information so we can reach out to you if necessary. If you believe your information may not be up to date, please call our Customer Service Center at 1-888-454-BANK.**

```
Sierra Business Checking              Number of Enclosures              0
Account Number        XXXXXX5570      Statement Dates  1/01/26 thru  2/01/26
Previous Balance           42.08      Days in the statement period        32
     Deposits/Credits        .00      Average Ledger                   42.08
     Checks/Debits           .00      Average Collected                42.08
Service Charge                .00
Interest Paid                 .00
Ending Balance             42.08
```

## DAILY BALANCE INFORMATION

| Date | Balance |
| --- | --- |
| 1/01 | 42.08 |

**Keep Climbing**



*Bank of the Sierra Homepage*

Date   1/30/26          Page      1

ROMAN CATHOLIC BISHOP OF FRESNO
Debtor in Possession
1550 N Fresno St
Fresno CA 93703

## CHECKING ACCOUNT

**Have you moved recently, or changed your phone number or email address? Please let us know! It's important that Bank of the Sierra has your most up-to-date contact information so we can reach out to you if necessary. If you believe your information may not be up to date, please call our Customer Service Center at 1-888-454-BANK.**

```
Sierra Business Checking             Number of Enclosures                1
Account Number        XXXXXX7270     Statement Dates   1/01/26 thru  2/01/26
Previous Balance      193,446.12     Days in the statement period      32
   5 Deposits/Credits  44,945.00     Average Ledger            96,353.46
   1 Checks/Debits     193,000.00    Average Collected         93,176.12
Service Charge               .00
Interest Paid                .00
Ending Balance         45,391.12
```

## DEPOSITS AND CREDITS

| Date | Description | Amount |
|------|-------------|--------|
| 1/15 | Business Deposit | 800.00 |
| 1/15 | Business Deposit | 14,680.00 |
| 1/30 | Business Deposit | 500.00 |
| 1/30 | Business Deposit | 13,025.00 |
| 1/30 | Business Deposit | 15,940.00 |

## CHECKS IN NUMERICAL ORDER

| Date | Check No | Amount |
|------|----------|--------|
| 1/15 | 3074 | 193,000.00 |

\* Denotes missing check numbers



Bank of the Sierra Homepage

Date   1/30/26          Page       2

Sierra Business Checking            XXXXXX7270   (Continued)

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 1/01 | 193,446.12 | 1/15 | 15,926.12 | 1/30 | 45,391.12 |

**Keep Climbing**


**WELLS FARGO** Advisors

**COMBINED SNAPSHOT**
## Current period ending January 31, 2026

PRIMARY ACCOUNT NAME:     THE ROMAN CATHOLIC BISHOP OF
FRESNO - DEPOSIT & LOAN

PRIMARY ACCOUNT NUMBER:     3023

Your Financial Advisor:
VINCE BONO / SCOTT BELL        6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436     FRESNO CA 93704

**Electronic Delivery**

THE ROMAN CATHOLIC BISHOP OF
FRESNO - DEPOSIT & LOAN
1550 N FRESNO ST
FRESNO      CA 93703-3788

---

### Message from Wells Fargo Advisors
THE NEW YEAR IS AN IDEAL TIME TO REVIEW YOUR INVESTMENT PLAN TO BE SURE  IT'S
POSITIONED TO HELP YOU MEET YOUR GOALS. IT'S ALSO A GOOD TIME TO VERIFY OR
UPDATE YOUR CONTACT INFORMATION ONLINE. NOT ENROLLED ONLINE? ENROLL AT
WFA.COM/ENROLL TO VIEW ACCOUNTS, ACCESS RESEARCH AND MORE.

---

**Investment and Insurance Products are:**
- **Not Insured by the FDIC or Any Federal Government Agency**
- **Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
- **Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**

Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC, a
registered broker-dealer and non-bank affiliate of Wells Fargo & Company.

RSNIP-03012025-5924926.1.1

COMBINED
SNAPSHOT
020 NV  NV56

# General instructions and disclosures

## About this statement

**Clearing services:** Wells Fargo Clearing Services, LLC (Wells Fargo Advisors), an indirect wholly owned subsidiary of Wells Fargo & Company, is a clearing broker-dealer registered with the Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB) and is a member of the New York Stock Exchange (NYSE), the Financial Industry Regulatory Authority (FINRA) and all principal U.S. exchanges. Wells Fargo Advisors carries your account(s) and acts as your custodian for funds and securities deposited with us directly by you, or as a result of transactions we process for your account. Twice a year, Wells Fargo Advisors publishes on its web site **www.wfclearing.com** a statement of the firm's financial condition. A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request.

**Trade date statement and trade details:** All activity and positions on this statement are shown as of the date a trade is entered on the brokerage trading system (i.e., the trade date). Proceeds from the sale of securities and costs for the purchase of securities are not transacted through your account until the actual settlement date of the trade. The time of the transactions, the name of the buyer or seller, and the source and amount of any commission or fee will be furnished upon written request.

**Pricing of securities:** Securities prices on your statement may vary from actual liquidation value. Prices are provided by outside quotation services which we believe are reliable but due to the nature of market data the accuracy cannot be guaranteed. In the absence of such pricing, prices are estimated by Wells Fargo Advisors using available information and its judgment. Such estimates may not reflect actual trades and do not reflect a commitment by the firm to buy or sell at those prices. Securities listed on a national exchange are priced as of the close of the statement period. Unlisted shares may be valued at the current best published "bid-price", and, if none exists, the last reported transaction if occurring within the last 45 days. Prices of securities not actively traded may not be available and are indicated by "N/A." Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, if less actively traded, by utilizing a yield-based matrix system to arrive at an estimated market value. Listed options are priced based on the closing "bid-ask" prices and the last reported trade. Mutual fund shares are priced at net asset value. Shares of direct participation program (DPP) and real estate investment trust (REIT) securities that are not listed on a national exchange are generally illiquid. Because no trading market exists for these investments, their values are estimated. Unless otherwise indicated, the values shown for DPP and REIT securities have been provided by the management of each program and represent that management's estimate of the investor's interest in the net assets of the program. See statement sections for additional pricing information. Values for hedge funds and certain managed futures funds are provided on a month delay basis. Other managed futures funds may be priced more frequently. Long-term certificates of deposit (maturity beyond one year from date of issue) are priced using a market value pricing model. The sale or redemption price of your securities may be higher or lower than the prices shown on your statement. For an actual quote, contact the individual servicing your account.

**Estimated annual income/yield:** Estimated Annual Income (EAI), when available, reflects the estimated amount you would earn on a security if your current position and its related income remained constant for a year. Estimated Annual Yield (EAY), when available, reflects the current estimated annual income divided by the current value of the security as of the statement closing date. EAI and EAY are estimates and the actual income and yield might be lower or higher than the estimated amounts. EAY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. The information used to derive these estimates is obtained from various outside vendors; Wells Fargo Advisors is not responsible for incorrect or missing estimated annual income and yields. Past performance is not a guarantee of future results.

**Income summary:** The Income summary displays all income as recorded in the tax system as of period end date. The totals in the Cash flow snapshot may not match the totals in the Income snapshot due to reclassifications or other corrections made in the tax system. Remember, you may have certain products that are not included in these figures and whose income is only available on the tax forms sent to you at year-end. Reclassifications and other tax reporting requirements may alter these numbers both during and after year end. You should rely only on tax reporting documents. Contact your tax advisor if you have any questions about the tax consequences of your brokerage activity.

**Texas designation:** If you are a resident of Texas who has purchased mutual fund shares, you may designate a representative to receive notification to assist in avoiding escheatment of assets in your investment account to the State of Texas. The designated representative does not have any rights to your account. Please use the Texas Unclaimed Property link (**https://claimittexas.org/**) to access the Designation of Representative for Notice Request form which you may complete and return to us at **ATTN: H0006-08K, 1 N. Jefferson Ave, St. Louis, MO 63103** or return by email at **clientcontact@firstclearing.com**.

**Tax reporting:** We are required by federal law to report annually to you and to the Internal Revenue Service (IRS) on Form(s) 1099 interest income, dividend payments and sales proceeds including cost basis information for applicable transactions credited to your account.

## About your rights and responsibilities

**Questions and complaints about Your Account:** This account statement contains important information about your brokerage account, including recent transactions. All account statements sent to you shall be deemed complete and accurate if not objected to in writing within ten days of receipt. We encourage you to review the details in this statement. If you do not understand any of the information in your statement or if you believe there are any inaccuracies or discrepancies in your statement, you should promptly report them to the manager of the Wells Fargo Advisors office listed on the front of your statement. To further protect your rights, including any rights under the Securities Investor Protection Act, any verbal communications with Wells Fargo Advisors should be re-confirmed in writing. Inquiries or complaints about your account statement, including the positions and balances in your account, may be directed to **Wells Fargo Advisors Client Services at (866) 887-2402 or ATTN: H0005-087, 1 N. Jefferson Ave, St. Louis, MO 63103.**

**Public disclosure:** You may reach FINRA by calling the FINRA BrokerCheck Hotline at **(800) 289-9999** or by visiting the FINRA website at **www.finra.org.** An investor brochure that includes information describing FINRA BrokerCheck is available from FINRA upon request. A brochure describing the FINRA Pricing of Securities Regulation Public Disclosure Program is also available from the FINRA upon request.

**MSRB disclosure:** A brochure describing the protections available under MSRB rules and how to file a complaint is available at **www.MSRB.org**.

**Account protection:** Wells Fargo Advisors is a member of the Securities Investor Protection Corporation (SIPC) which protects against the loss of cash and securities held in client accounts of a SIPC member firm in the event of the member's insolvency and liquidation. SIPC coverage is limited to $500,000 per customer, including up to $250,000 for cash. For more information on SIPC coverage, please see the explanatory brochure at **www.sipc.org** or contact SIPC at **(202) 371-8300**. In addition, Wells Fargo Advisors maintains additional insurance coverage provided through London Underwriters (led by Lloyd's of London Syndicates). This additional insurance policy becomes available to clients if their SIPC limit is exhausted and provides additional protection up to a firm aggregate of $1 billion, including up to $1.9 million for cash per client. SIPC does not insure the quality of investments or protect against market losses. SIPC only protects the custody function of their members, which means that SIPC works to restore to clients their securities and cash that are in their accounts when the member firm liquidation begins. Not all investments are protected by SIPC. In general, SIPC does not cover instruments such as unregistered investment contracts, unregistered limited partnerships, fixed annuity contracts, escrow receipts, direct investments, currency, commodities or related contracts, hedge funds and certain other investments.

**Investor education:** Wells Fargo Advisors publishes on its web site **www.wellsfargoadvisors.com** information on topics of interest to investors as well as market commentary and economic analysis. This information may be found in the "Other Insights" menu. Wells Fargo Advisors has also developed numerous investor education guides to provide you with important information regarding the products and services we offer. These guides may be found in the "Why Invest With Us" menu.

**Free credit balances:** Free credit balances are not segregated and may be used by Wells Fargo Advisors in the operation of its business in accordance with applicable laws and regulations. You have the right to receive from us in the course of normal business operations, subject to any open commitments in any of your accounts, any free credit balances to which you are entitled.

**Investment objectives/Risk tolerances:** Please inform us promptly of any material change that might affect your investment objectives, risk tolerances or financial situation, or if you wish to impose or change any reasonable restrictions on the management of your account. A copy of the Investment Advisory Services Disclosure document is available without charge upon request. Please contact the individual denoted on the front of your statement to update your information and to receive a copy of this document.

**Option accounts:** Pursuant to FINRA Rule 2360, option assignment notices are randomly allocated by an automated process amongst all client short option positions that are subject to exercise, including positions established on the day of assignment. Transaction confirmations that were previously furnished to you provides information on commissions and other charges related to your option transaction executions. Details of our random allocation procedures and copies of transaction confirmations are available upon request.

Filed 02/20/26          Case 25-12231          Doc 598



# COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO - DEPOSIT & LOAN**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:          3023

Please visit us at:  www.wellsfargoadvisors.com

## Your Financial Advisor

VINCE BONO / SCOTT BELL
Phone: 559-437-2206 / 866-281-7436

6781 N PALM AVE STE 201
FRESNO CA 93704

## What's inside your Combined Snapshot ...

| ACCOUNT NAME | STATEMENT ENCLOSED | ACCOUNT NUMBER | TAX STATUS | PREVIOUS VALUE ON DEC 31 | NET CHANGE | CURRENT VALUE ON JAN 31 |
|---|---|---|---|---|---|---|
| D AND L-MASTER | Yes | 3023 | Non-Profit | 2,225,696.03 | 125,440.89 | 2,351,136.92 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND | Yes | 8036 | Non-Profit | 5,529,656.07 | -10,177.43 | 5,519,478.64 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND | Yes | 6446 | Non-Profit | 5,507,295.42 | -6,695.76 | 5,500,599.66 |
| **Total** | | | | **$13,262,647.52** | **$108,567.70** | **$13,371,215.22** |

If an account is closed or de-linked from a statement linked relationship, then the account's Year to Date values will no longer display as part of the Combined Snapshot values.

COMBINED
SNAPSHOT
020 NV   NV56

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***

Filed 02/20/26        Case 25-12231        Doc 598



**WELLS FARGO** Advisors

# COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO - DEPOSIT & LOAN**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:     3023

## Combined progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $13,262,647.52 | $13,262,647.52 |
| Cash deposited | 118,619.00 | 118,619.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -12,789.89 | -12,789.89 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 2,738.59 | 2,738.59 |
| **Closing value** | **$13,371,215.22** | **$13,371,215.22** |
| Estimated accrued interest ^ | 96,761.13 | |
| **Total value** (incl. accruals) | **$13,467,976.35** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Value over time



## Combined portfolio summary



| | | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | Cash and sweep balances | 157,391.42 | 1.19 | 158,277.81 | 1.18 | 3,420 |
| | | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | Fixed income securities | 10,879,562.04 | 82.03 | 10,861,803.11 | 81.23 | 341,705 |
| | | Mutual funds | 2,225,694.06 | 16.78 | 2,351,134.30 | 17.58 | 89,813 |
| | | **Asset value** | **$13,262,647.52** | **100%** | **$13,371,215.22** | **100%** | **$434,938** |

COMBINED
SNAPSHOT
020 NV   NV56

## COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF
FRESNO - DEPOSIT & LOAN**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:        3023

### Combined cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value of cash and sweep balances | $157,391.42 | |
| Deposits | 118,619.00 | 118,619.00 |
| Income and distributions | 15,443.84 | 15,443.84 |
| Securities sold and redeemed | 5,053.68 | 5,053.68 |
| **Net additions to cash** | **$139,116.52** | **$139,116.52** |
| Securities purchased | -125,440.24 | -125,440.24 |
| Advisory, manager and platform fees | -12,789.89 | -12,789.89 |
| **Net subtractions from cash** | **-$138,230.13** | **-$138,230.13** |
| **Closing value of cash and sweep balances** | **$158,277.81** | |

### Combined gain/loss summary

| | | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|---|
| NON-PROFIT ACCOUNTS | Short term (S) | 6,999.43 | 0.00 | 0.00 |
| | Long term (L) | 23,252.46 | 126.10 | 126.10 |
| | **Total for non-profit accounts** | **$30,251.89** | **$126.10** | **$126.10** |
| COMBINED SNAPSHOT TOTALS | **Total gain/loss on all accounts** | **$30,251.89** | **$126.10** | **$126.10** |

### Combined income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| NON-PROFIT ACCOUNTS | Money market/sweep funds | 276.58 | 276.58 |
| | Interest | 7,616.08 | 7,616.08 |
| | **Federally taxable income on accounts** | **$7,892.66** | **$7,892.66** |
| | **Federally tax exempt income on accounts** | **$0.00** | **$0.00** |
| | **Subtotal income on other accounts** | **$7,892.66** | **$7,892.66** |
| COMBINED SNAPSHOT TOTALS | **Total income on all accounts** | **$7,892.66** | **$7,892.66** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

COMBINED
SNAPSHOT
020 NV   NV56

**PRIMARY ACCOUNT NUMBER:**        3023

**PRIMARY ACCOUNT NAME:**        THE ROMAN CATHOLIC BISHOP OF
FRESNO - DEPOSIT & LOAN



# Specific instructions and disclosures

**Income on non-reportable accounts**
Your income summary is categorized into taxable and tax-exempt income based upon the securities that you hold. Please be aware that, since this is a 1099 non-reportable account, this income will NOT be reported to the IRS, but is being provided to you for informational purposes only.

**Callable Securities**
Securities that are subject to a partial call will be selected by an impartial lottery process in which the probability of your securities being selected for redemption is proportional to the holdings of all shareholders of such securities held in street name. If a security is called prior to maturity it may affect the yield you receive. Additional information is available at **www.wellsfargoadvisors.com** under Legal Disclosures or the written procedures are available upon request.

**Cost basis - To add or update information or modify your reporting options, please contact Your Financial Advisor.**
This statement presents estimated unrealized or realized gains or losses for your information only. If acquisition or other information is not available, the gain/loss information may not be displayed and section and summary totals may not reflect your complete portfolio. Cost basis information is not verified by Wells Fargo Advisors and should not be relied upon for legal or tax purposes. Revisions to this information (due to corporate mergers, tenders and other reorganizations) may be required from time to time.

Cost basis for factored bonds (GNMA, CMO, etc.) will be adjusted for paydown of principal. Systematic investments in mutual funds and reinvested dividends for mutual funds and stocks have been consolidated for each position. Unit cost data for systematic investments and dividend reinvestment securities is provided for informational purposes only and is a non-weighted average.

Your account statement should not be used for tax preparation without assistance from your tax consultant. We do not report capital gains or losses for non-covered securities to the IRS.

Cost basis options
Unless specific tax lots are selected at trade time, sales of tax lots will occur using the cost basis election reflected in the Account profile section.

**Estimated accrued interest on Fixed Income securities**
Estimated accrued interest is included in the Portfolio summary as a convenience to you and represents the estimated portion of the interest that would be received upon the sale of the Fixed Income positions in your account, calculated from the date of the last coupon (or dated date) through the date of the account statement, based upon information provided by the issuer. This is not a guarantee that this amount will be realized in your account. Actual income will be based upon the payout schedule of the securities held in your account. If you own a Foreign Fixed Income security, and it is denominated in a foreign currency, the Estimated accrued interest will not be accurate.

**Advisory Fee**
The Advisory Fee reported on this statement reflects the fee rate being assessed for the advisory program services provided by WFA, including our investment advisory, execution, consulting, and custodial services. Please review the ADV 2A Brochure for more information about the Advisory Fee and other fees associated with this account.

**Manager Fee**
The Manager Fee rate reported on this statement reflects the fee rate being assessed for services provided by model and discretionary strategy managers for your Personalized Unified Managed Account as of the date of the statement. To the extent your advisory program account has allocations to multiple strategies with varying Manager Fees or to funds or annuities for which Manager Fees are not applicable, the Manager Fee displayed reflects an account level asset-weighted average of the applicable Manager Fees. Different Managers have different Manager Fees and each Manager's fee may change at any time without notice depending on a variety of factors. The asset-weighted average Manager Fee will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to each strategy, fund, or annuity in your Advisory Program Account, among other factors. Please review the ADV 2A Brochure for more information on Manager Fees and other fees associated with this account.

**Effective Fee Rate**
The Effective Fee Rate reported on this statement is for informational purposes only and reflects a point in time calculation of the sum of the Advisory Fee and Manager Fees as of the date of the statement. The Effective Fee Rate will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to different separately managed account strategies, funds, or annuities, among other factors. As such, the Effective Fee Rate is subject to change without notice.

**Investment Selection Discretion**
If this field is populated with "YES," you have granted Investment Selection Discretion to WFA. When you grant Investment Selection Discretion to WFA, you authorize WFA to determine the asset allocation and individual investments in separately managed account strategies and funds. WFA will have the ability at any time, upon review of your investment objectives and available investments in the Program, to change the investments and asset allocation in your Advisory Program Account, including the selections reflected in this statement. When WFA exercises Investment Selection Discretion and makes changes, the changes may result in the assessment of Manager Fees that are materially higher or lower than the Manager Fees associated with the previously selected investments. Please review the ADV 2A Brochure for more information on Investment Selection Discretion.

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***



**SNAPSHOT** ███████████████████          Page 1 of 6

**D AND L-MASTER**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3023

## Progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $2,225,696.03 | $2,225,696.03 |
| Cash deposited | 118,619.00 | 118,619.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | 0.00 | 0.00 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 6,821.89 | 6,821.89 |
| **Closing value** | **$2,351,136.92** | **$2,351,136.92** |

## Value over time



## Portfolio summary

**CURRENT**

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 1.97 | 0.00 | 2.62 | 0.00 | 0 |
| | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 2,225,694.06 | 100.00 | 2,351,134.30 | 100.00 | 89,813 |
| | **Asset value** | **$2,225,696.03** | **100%** | **$2,351,136.92** | **100%** | **$89,813** |

SNAPSHOT
020 NV NV56

**SNAPSHOT** ███████████████

**D AND L-MASTER**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3023

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$1.97** | |
| Deposits | 118,619.00 | 118,619.00 |
| Income and distributions | 6,821.89 | 6,821.89 |
| **Net additions to cash** | **$125,440.89** | **$125,440.89** |
| Securities purchased | -125,440.24 | -125,440.24 |
| **Net subtractions from cash** | **-$125,440.24** | **-$125,440.24** |
| **Closing value of cash and sweep balances** | **$2.62** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 0.65 | 0.65 |
| | **Total taxable income** | **$0.65** | **$0.65** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$0.65** | **$0.65** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 0.00 | 0.00 | 0.00 |
| Long term (L) | 0.00 | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** | **$0.00** |



**SNAPSHOT** ███████████████████████████████

**D AND L-MASTER**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3023

## Your Financial Advisor

VINCE BONO / SCOTT BELL                6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436     FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 3023 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH & INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

SNAPSHOT
020 NV NV56

**D AND L-MASTER**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3023

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.00 | 0.200 | 2.62 | 0.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.00** | | **$2.62** | **$0.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 0.21 | 01/30 |
| WELLS FARGO BANK, N.A. | 3511 | 2.41 | 01/30 |
| **Total Bank Deposits** | | **$2.62** | |

020 NV NV56



**D AND L-MASTER**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　3023

# Mutual Funds

If a portion of your fund position was converted, the 'Client Investment' value may include reinvestments from previously held positions.

## Open End Mutual Funds

Open End Mutual Fund shares are priced at net asset value. Estimated Annual Income and Yield refer to Dividends and Interest Income only, and typically do not reflect Total return.

Although retail and government money market funds seek to preserve a net asset value (NAV) of $1.00 per share, in a negative interest rate environment, the fund's net asset value (NAV) may float to the nearest 1/100th of a cent (i.e., $0.9999). When the NAV is floating, the value of your investment will fluctuate and lose value.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES FRGXX On Reinvestment | | | | | | | | | |
| Acquired 02/24/25 S nc | | 364,893 | 1.00 | 364,893.00 | | 364,893.00 | 0.00 | | |
| Acquired 03/21/25 S nc | | 125,665.91000 | 1.00 | 125,665.91 | | 125,665.91 | 0.00 | | |
| Acquired 04/24/25 S nc | | 162,621 | 1.00 | 162,621.00 | | 162,621.00 | 0.00 | | |
| Acquired 06/10/25 S nc | | 59,309 | 1.00 | 59,309.00 | | 59,309.00 | 0.00 | | |
| Acquired 06/26/25 S nc | | 118,619 | 1.00 | 118,619.00 | | 118,619.00 | 0.00 | | |
| Acquired 08/14/25 S nc | | 866,642.33000 | 1.00 | 866,642.33 | | 866,642.33 | 0.00 | | |
| Acquired 08/26/25 S nc | | 118,619 | 1.00 | 118,619.00 | | 118,619.00 | 0.00 | | |
| Acquired 09/15/25 S nc | | 118,619 | 1.00 | 118,619.00 | | 118,619.00 | 0.00 | | |
| Acquired 11/21/25 S nc | | 118,619 | 1.00 | 118,619.00 | | 118,619.00 | 0.00 | | |
| Acquired 12/19/25 S nc | | 120,139.05000 | 1.00 | 120,139.05 | | 120,139.05 | 0.00 | | |
| Acquired 01/27/26 S nc | | 118,619 | 1.00 | 118,619.00 | | 118,619.00 | 0.00 | | |
| Reinvestments L nc | | 14,462.35000 | 1.00 | 14,462.35 | | 14,462.35 | 0.00 | | |
| Reinvestments S nc | | 44,306.66000 | 1.00 | 44,306.66 | | 44,306.66 | 0.00 | | |
| **Total** | **100.00** | **2,351,134.30000** | **$1.00** | **$2,351,134.30** | **1.0000** | **$2,351,134.30** | **$0.00** | **$89,813** | **3.82** |
| | | Client Investment (Excluding Reinvestments) | | | | $2,292,365.29 | | | |
| | | Gain/Loss on Client Investment (Including Reinvestments) | | | | $58,769.01 | | | |
| **Total Open End Mutual Funds** | **100.00** | | | **$2,351,134.30** | | **$2,351,134.30** | **$0.00** | **$89,813** | **3.82** |
| **Total Mutual Funds** | **100.00** | | | **$2,351,134.30** | | **$2,351,134.30** | **$0.00** | **$89,813** | **3.82** |

nc Cost information for this tax lot is not covered by IRS reporting requirements. Unless indicated, cost for all other lots will be reported to the IRS.

**D AND L-MASTER**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3023

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 1.97 |
| 01/02 | Cash | DIVIDEND | | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES          # 123125  2,225,694.06000 AS OF 12/31/25 | | 6,821.24 | |
| 01/02 | Cash | REINVEST DIV | 6,821.24000 | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES REINVEST AT   1.000 | | -6,821.24 | 1.97 |
| 01/27 | Cash | DEPOSIT | | BRANCH:20776 01/27 | | 118,619.00 | |
| 01/27 | Cash | PURCHASE | 118,619.00000 | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES | 1.0000 | -118,619.00 | 1.97 |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026          1 | | 0.65 | 2.62 |

# Distribution made in the current year but reported as prior year income according to IRS regulations. This may cause a difference between Cash flow and Income summary totals.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 1.97 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 0.65 |
| 01/27 | TRANSFER TO | BANK DEPOSIT SWEEP | 118,619.00 | 01/31 | | ENDING BALANCE | 2.62 |
| 01/28 | TRANSFER FROM | BANK DEPOSIT SWEEP | -118,619.00 | | | | |

020 NV NV56



**WELLS FARGO** Advisors

# SNAPSHOT

THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $5,529,656.07 | $5,529,656.07 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -6,405.63 | -6,405.63 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | -3,771.80 | -3,771.80 |
| **Closing value** | **$5,519,478.64** | **$5,519,478.64** |
| Estimated accrued interest ^ | 47,773.36 | |
| **Total value** (incl. accruals) | **$5,567,252.00** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Value over time



## Portfolio summary





| CURRENT | | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|---|
| | **ASSETS** | Cash and sweep balances | 35,305.31 | 0.64 | 36,932.34 | 0.67 | 798 |
| | | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | Fixed income securities | 5,494,350.76 | 99.36 | 5,482,546.30 | 99.33 | 167,726 |
| | | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | **Asset value** | **$5,529,656.07** | **100%** | **$5,519,478.64** | **100%** | **$168,524** |

**SNAPSHOT** ███████████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8036

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$35,305.31** | |
| Income and distributions | 2,978.98 | 2,978.98 |
| Securities sold and redeemed | 5,053.68 | 5,053.68 |
| **Net additions to cash** | **$8,032.66** | **$8,032.66** |
| Advisory, manager and platform fees | -6,405.63 | -6,405.63 |
| **Net subtractions from cash** | **-$6,405.63** | **-$6,405.63** |
| **Closing value of cash and sweep balances** | **$36,932.34** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 60.14 | 60.14 |
| | Interest | 2,188.90 | 2,188.90 |
| | **Total taxable income** | **$2,249.04** | **$2,249.04** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$2,249.04** | **$2,249.04** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 968.53 | 0.00 | 0.00 |
| Long term (L) | 45,114.12 | 126.10 | 126.10 |
| **Total** | **$46,082.65** | **$126.10** | **$126.10** |



**SNAPSHOT** ████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8036

## Your Financial Advisor

VINCE BONO / SCOTT BELL
Phone: 559-437-2206 / 866-281-7436

6781 N PALM AVE STE 201
FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 8036 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | MADISON INV. ADVISORS LLC |
| Your style: | REINHART ACTIVE INTERMEDIATE FIXED INCOM |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.23% |
| Manager Fee:** | 0.22% |
| Your Effective Fee Rate:** | 0.45% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

Filed 02/20/26                                       Case 25-12231                                       Doc 598

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:            8036

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.67 | 2.161 | 36,932.34 | 798.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.67** | | **$36,932.34** | **$798.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 36,932.34 | 01/30 |
| **Total Bank Deposits** | | **$36,932.34** | |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       8036

## Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

### Corporate Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FINANCIAL INC ^ MEDIUM TERM NOTE CALLABLE CPN 1.500% DUE 03/10/26 DTD 03/10/20 FC 09/10/20 CALL 03/02/26 @ 100.000 Moody A3 , S&P A CUSIP 74432QCH6 | | | | | | | | | | |
| Acquired 05/11/22 L | 0.25 | 14,000 | 93.37 | 13,072.36 | 99.7620 | 13,966.68 | 894.32 | 82.25 | 210 | 1.50 |
| ACE INA HOLDINGS SR UNSECURED CALLABLE CPN 3.350% DUE 05/03/26 DTD 11/03/15 FC 05/03/16 CALL 03/02/26 @ 100.000 Moody A2 , S&P A CUSIP 00440EAV9 | | | | | | | | | | |
| Acquired 11/10/21 L | 0.98 | 54,000 | 100.01 108.36 | 54,006.08 58,514.40 | 99.9220 | 53,957.88 | -48.20 | 442.20 | 1,809 | 3.35 |
| SUNTRUST BANK SUBORDINATED CALLABLE CPN 3.300% DUE 05/15/26 DTD 05/16/16 FC 11/15/16 CALL 04/15/26 @ 100.000 Moody A3 , S&P A- CUSIP 86787GAJ1 | | | | | | | | | | |
| Acquired 09/11/19 L | | 33,000 | 100.12 103.86 | 33,042.66 34,274.46 | | 32,952.81 | -89.85 | | | |
| Acquired 06/23/20 L | | 7,000 | 100.37 110.17 | 7,026.19 7,712.39 | | 6,989.99 | -36.20 | | | |
| Acquired 04/28/22 L | | 13,000 | 98.26 | 12,774.97 | | 12,981.41 | 206.44 | | | |
| **Total** | **0.96** | **53,000** | **$99.70 $103.32** | **$52,843.82 $54,761.82** | **99.8570** | **$52,924.21** | **$80.39** | **$369.23** | **$1,749** | **3.30** |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Corporate Bonds continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| DUKE ENERGY CAROLINAS SECURED CALLABLE CPN  2.950% DUE 12/01/26 DTD 11/17/16 FC 06/01/17 CALL 09/01/26 @ 100.000 Moody AA3 , S&P A CUSIP 26442CAS3 | | | | | | | | | | |
| Acquired 01/06/21 L | | 68,000 | 101.24 111.79 | 68,844.35 76,017.20 | | 67,561.40 | -1,282.95 | | | |
| Acquired 05/11/22 L | | 24,000 | 97.44 | 23,385.84 | | 23,845.20 | 459.36 | | | |
| **Total** | **1.66** | **92,000** | **$100.25** **$108.04** | **$92,230.19** **$99,403.04** | **99.3550** | **$91,406.60** | **-$823.59** | **$452.33** | **$2,714** | **2.97** |
| WALT DISNEY COMPANY/THE MEDIUM TERM NOTE CPN  2.950% DUE 06/15/27 DTD 06/06/17 FC 12/15/17 Moody A2 , S&P A CUSIP 25468PDV5 | | | | | | | | | | |
| Acquired 01/29/20 L | | 23,000 | 101.44 107.35 | 23,332.50 24,690.50 | | 22,779.66 | -552.84 | | | |
| Acquired 04/29/22 L | | 16,000 | 96.57 | 15,451.36 | | 15,846.72 | 395.36 | | | |
| Acquired 04/22/25 S | | 56,000 | 97.63 | 54,677.84 | | 55,463.52 | 785.68 | | | |
| **Total** | **1.70** | **95,000** | **$98.38** **$99.81** | **$93,461.70** **$94,819.70** | **99.0420** | **$94,089.90** | **$628.20** | **$358.10** | **$2,803** | **2.98** |
| AMERICAN EXPRESS CO SR UNSECURED CALLABLE CPN  5.850% DUE 11/05/27 DTD 11/07/22 FC 05/05/23 CALL 10/05/27 @ 100.000 Moody A2 , S&P A- CUSIP 025816DB2 | | | | | | | | | | |
| Acquired 10/16/25 S | 0.94 | 50,000 | 103.30 103.85 | 51,650.92 51,927.50 | 103.3090 | 51,654.50 | 3.58 | 698.75 | 2,925 | 5.66 |

Filed 02/20/26                                        Case 25-12231                                              Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL RURAL UTIL COOP SECURED COLLATERAL TR CALLABLE CPN 3.400% DUE 02/07/28 DTD 02/07/18 FC 08/07/18 CALL 11/07/27 @ 100.000 Moody A1 , S&P A- CUSIP 637432NP6 Acquired 04/10/23 L | 1.46 | 81,000 | 95.39 | 77,272.38 | 99.1820 | 80,337.42 | 3,065.04 | 1,331.10 | 2,754 | 3.42 |
| US BANCORP MEDIUM TERM NOTE CALLABLE CPN 3.900% DUE 04/26/28 DTD 04/26/18 FC 10/26/18 CALL 03/24/28 @ 100.000 Moody A3 , S&P A CUSIP 91159HHS2 Acquired 06/14/22 L | 1.20 | 66,000 | 96.94 | 63,983.70 | 100.1870 | 66,123.42 | 2,139.72 | 679.25 | 2,574 | 3.89 |
| FLORIDA POWER & LIGHT CO 1ST LIEN 1ST MTG CALLABLE CPN 5.150% DUE 06/15/29 DTD 06/03/24 FC 12/15/24 CALL 04/15/29 @ 100.000 Moody AA2 , S&P A+ CUSIP 341081GT8 Acquired 12/03/25 S | 0.49 | 26,000 | 103.81 103.98 | 26,990.79 27,037.14 | 103.7710 | 26,980.46 | -10.33 | 171.09 | 1,339 | 4.96 |
| BANK OF AMERICA CORP FIX TO FLT SR UNSECURED CALLABLE CPN 4.271% DUE 07/23/29 DTD 07/23/18 FC 01/23/19 CALL 07/23/28 @ 100.000 Moody A1 , S&P A- CUSIP 06051GHM4 Acquired 07/27/23 L | 0.96 | 53,000 | 94.81 | 50,253.54 | 100.4740 | 53,251.22 | 2,997.68 | 50.30 | 2,264 | 4.25 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| EXXON MOBIL CORPORATION SR UNSECURED CALLABLE CPN  2.440% DUE 08/16/29 DTD 08/16/19 FC 02/16/20 CALL 05/16/29 @ 100.000 Moody AA2 , S&P AA- CUSIP 30231GBE1 Acquired 03/01/23 L | 2.20 | 127,000 | 87.75 | 111,447.58 | 95.6650 | 121,494.55 | 10,046.97 | 1,420.28 | 3,099 | 2.55 |
| JPMORGAN CHASE & CO FX/FLT SR UNSECURED CALLABLE CPN  4.452% DUE 12/05/29 DTD 12/05/18 FC 06/05/19 CALL 12/05/28 @ 100.000 Moody A1 , S&P A CUSIP 46647PAX4 Acquired 04/27/22 L | 0.95 | 52,000 | 100.14 100.30 | 52,075.60 52,160.16 | 100.9900 | 52,514.80 | 439.20 | 360.12 | 2,315 | 4.40 |
| PNC FINANCIAL SERVICES SR UNSECURED CALLABLE CPN  2.550% DUE 01/22/30 DTD 01/22/20 FC 07/22/20 CALL 10/22/29 @ 100.000 Moody A3 , S&P A- CUSIP 693475AZ8 Acquired 08/01/23 L | 0.99 | 58,000 | 84.39 | 48,946.20 | 94.1440 | 54,603.52 | 5,657.32 | 36.98 | 1,479 | 2.70 |
| GOLDMAN SACHS GRP INC SR UNSECURED CALLABLE CPN  2.600% DUE 02/07/30 DTD 02/07/20 FC 08/07/20 CALL 11/07/29 @ 100.000 Moody A2 , S&P BBB+ CUSIP 38141GXG4 Acquired 12/17/24 L | 1.22 | 72,000 | 89.51 | 64,451.52 | 93.8720 | 67,587.84 | 3,136.32 | 904.80 | 1,872 | 2.76 |

**Filed 02/20/26**　　　　　　　　**Case 25-12231**　　　　　　　　**Doc 598**



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8036

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| COCA-COLA CO/THE | | | | | | | | | | |
| SR UNSECURED | | | | | | | | | | |
| CPN 3.450% DUE 03/25/30 | | | | | | | | | | |
| DTD 03/25/20 FC 09/25/20 | | | | | | | | | | |
| Moody A1 , S&P A+ | | | | | | | | | | |
| CUSIP 191216CT5 | | | | | | | | | | |
| Acquired 01/06/21 L | | 55,000 | 107.74 | 59,262.32 | | 53,905.50 | -5,356.82 | | | |
| | | | 116.57 | 64,114.05 | | | | | | |
| Acquired 01/11/22 L | | 8,000 | 104.63 | 8,371.19 | | 7,840.80 | -530.39 | | | |
| | | | 108.76 | 8,701.28 | | | | | | |
| Acquired 03/31/22 L | | 10,000 | 101.56 | 10,156.37 | | 9,801.00 | -355.37 | | | |
| | | | 102.84 | 10,284.10 | | | | | | |
| Acquired 04/29/22 L | | 21,000 | 97.79 | 20,537.16 | | 20,582.10 | 44.94 | | | |
| **Total** | **1.67** | **94,000** | **$104.60** | **$98,327.04** | **98.0100** | **$92,129.40** | **-$6,197.64** | **$1,135.05** | **$3,243** | **3.52** |
| | | | **$110.25** | **$103,636.59** | | | | | | |
| MASTERCARD INC | | | | | | | | | | |
| SR UNSECURED | | | | | | | | | | |
| CALLABLE | | | | | | | | | | |
| CPN 3.350% DUE 03/26/30 | | | | | | | | | | |
| DTD 03/26/20 FC 09/26/20 | | | | | | | | | | |
| CALL 12/26/29 @ 100.000 | | | | | | | | | | |
| Moody AA3 , S&P A+ | | | | | | | | | | |
| CUSIP 57636QAP9 | | | | | | | | | | |
| Acquired 01/06/21 L | | 56,000 | 106.97 | 59,905.25 | | 54,675.04 | -5,230.21 | | | |
| | | | 115.44 | 64,646.40 | | | | | | |
| Acquired 03/16/21 L | | 3,000 | 104.80 | 3,144.26 | | 2,929.02 | -215.24 | | | |
| | | | 110.29 | 3,308.91 | | | | | | |
| Acquired 04/04/22 L | | 11,000 | 100.97 | 11,107.54 | | 10,739.74 | -367.80 | | | |
| | | | 101.83 | 11,201.41 | | | | | | |
| Acquired 04/27/22 L | | 25,000 | 97.92 | 24,481.50 | | 24,408.50 | -73.00 | | | |
| **Total** | **1.68** | **95,000** | **$103.83** | **$98,638.55** | **97.6340** | **$92,752.30** | **-$5,886.25** | **$1,105.04** | **$3,183** | **3.43** |
| | | | **$109.09** | **$103,638.22** | | | | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 8036

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE COLORADO 1ST LIEN 1ST MTG CALLABLE CPN 1.875% DUE 06/15/31 DTD 03/01/21 FC 06/15/21 CALL 12/15/30 @ 100.000 Moody A1 , S&P A CUSIP 744448CV1 Acquired 04/16/25 S | 1.50 | 94,000 | 84.34 | 79,283.36 | 88.0860 | 82,800.84 | 3,517.48 | 225.21 | 1,763 | 2.12 |
| TEXAS INSTRUMENTS INC SR UNSECURED CALLABLE CPN 1.900% DUE 09/15/31 DTD 09/15/21 FC 03/15/22 CALL 06/15/31 @ 100.000 Moody AA3 , S&P A+ CUSIP 882508BL7 Acquired 12/09/22 L | 1.71 | 106,000 | 82.92 | 87,901.56 | 88.8130 | 94,141.78 | 6,240.22 | 760.84 | 2,014 | 2.13 |
| ALABAMA POWER CO SR UNSECURED CALLABLE CPN 3.050% DUE 03/15/32 DTD 03/07/22 FC 09/15/22 CALL 12/15/31 @ 100.000 Moody A1 , S&P A CUSIP 010392FX1 Acquired 02/09/23 L | 2.50 | 149,000 | 88.54 | 131,926.09 | 92.6450 | 138,041.05 | 6,114.96 | 1,716.81 | 4,545 | 3.29 |
| PROGRESSIVE CORP SR UNSECURED CALLABLE CPN 3.000% DUE 03/15/32 DTD 03/09/22 FC 09/15/22 CALL 12/15/31 @ 100.000 Moody A2 , S&P A CUSIP 743315AZ6 Acquired 12/16/22 L | 0.95 | 57,000 | 90.19 | 51,410.58 | 92.2440 | 52,579.08 | 1,168.50 | 646.00 | 1,710 | 3.25 |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8036

# Fixed Income Securities

## Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE STREET CORP FX/FLT SR UNSECURED CALLABLE CPN 4.421% DUE 05/13/33 DTD 05/13/22 FC 11/13/22 CALL 05/13/32 @ 100.000 Moody AA3 , S&P A CUSIP 857477BU6 | | | | | | | | | | |
| Acquired 07/27/23 L | | 66,000 | 94.38 | 62,290.80 | | 65,711.58 | 3,420.78 | | | |
| Acquired 12/02/25 S | | 4,000 | 99.83 | 3,993.24 | | 3,982.52 | -10.72 | | | |
| **Total** | **1.26** | **70,000** | **$94.69** | **$66,284.04** | **99.5630** | **$69,694.10** | **$3,410.06** | **$670.52** | **$3,095** | **4.44** |
| CISCO SYSTEMS INC SR UNSECURED CALLABLE CPN 5.100% DUE 02/24/35 DTD 02/24/25 FC 08/24/25 CALL 11/24/34 @ 100.000 Moody A1 , S&P AA- CUSIP 17275RBZ4 | | | | | | | | | | |
| Acquired 04/24/25 S | 1.71 | 92,000 | 100.52 100.56 | 92,481.35 92,517.96 | 102.5190 | 94,317.48 | 1,836.13 | 2,046.23 | 4,692 | 4.97 |
| BANK OF NY MELLON CORP FX/FLT SR UNSECURED CALLABLE CPN 5.225% DUE 11/20/35 DTD 11/20/24 FC 05/20/25 CALL 11/20/34 @ 100.000 Moody AA3 , S&P A CUSIP 06406RCA3 | | | | | | | | | | |
| Acquired 12/17/24 L | | 64,000 | 101.11 101.21 | 64,710.90 64,778.24 | | 65,737.60 | 1,026.70 | | | |
| Acquired 12/02/25 S | | 3,000 | 103.63 103.68 | 3,108.92 3,110.52 | | 3,081.45 | -27.47 | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **1.25** | **67,000** | **$101.22** $101.32 | **$67,819.82** $67,888.76 | **102.7150** | **$68,819.05** | **$999.23** | **$690.43** | **$3,501** | **5.09** |
| **Total Corporate Bonds** | **30.19** | **1,717,000** | | **$1,626,758.77** $1,652,538.20 | | **$1,666,168.08** | **$39,409.31** | **$16,352.91** | **$57,649** | **3.46** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

### Government Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY ^ NOTES CPN  1.625% DUE 02/15/26 DTD 02/15/16 FC 08/15/16 Moody AA1 CUSIP 912828P46 | | | | | | | | | | |
| Acquired 06/13/22 L | | 113,000 | 93.71 | 105,902.55 | | 112,915.25 | 7,012.70 | | | |
| Acquired 12/20/23 L | | 9,000 | 94.53 | 8,508.55 | | 8,993.25 | 484.70 | | | |
| **Total** | **2.21** | **122,000** | **$93.77** | **$114,411.10** | **99.9250** | **$121,908.50** | **$7,497.40** | **$915.83** | **$1,983** | **1.63** |
| US TREASURY NOTES CPN  1.875% DUE 02/28/27 DTD 02/28/22 FC 08/31/22 Moody AA1 CUSIP 91282CEC1 | | | | | | | | | | |
| Acquired 02/15/24 L | 3.88 | 218,000 | 93.11 | 202,995.45 | 98.2550 | 214,195.90 | 11,200.45 | 1,738.88 | 4,088 | 1.90 |
| US TREASURY NOTES CPN  2.250% DUE 08/15/27 DTD 08/15/17 FC 02/15/18 Moody AA1 CUSIP 9128282R0 | | | | | | | | | | |
| Acquired 10/12/18 L | | 165,000 | 93.03 | 153,514.45 | | 161,866.65 | 8,352.20 | | | |
| Acquired 04/08/21 L | | 18,000 | 101.64 106.59 | 18,295.96 19,186.88 | | 17,658.18 | -637.78 | | | |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE FIXED INCOM

020 NV NV56



THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 03/28/22 L | | 20,000 | 98.52 | 19,704.77 | | 19,620.20 | -84.57 | | | |
| Acquired 04/28/22 L | | 53,000 | 96.79 | 51,300.49 | | 51,993.53 | 693.04 | | | |
| Acquired 06/10/22 L | | 16,000 | 95.28 | 15,245.06 | | 15,696.16 | 451.10 | | | |
| **Total** | **4.83** | **272,000** | **$94.87** | **$258,060.73** | **98.1010** | **$266,834.72** | **$8,773.99** | **$2,827.17** | **$6,120** | **2.29** |
| | | | **$95.20** | **$258,951.65** | | | | | | |
| US TREASURY NOTES CPN 2.750% DUE 02/15/28 DTD 02/15/18 FC 08/15/18 Moody AA1 CUSIP 9128283W8 | | | | | | | | | | |
| Acquired 04/28/22 L | | 2,000 | 99.14 | 1,982.97 | | 1,968.90 | -14.07 | | | |
| Acquired 06/10/22 L | | 12,000 | 97.47 | 11,697.24 | | 11,813.40 | 116.16 | | | |
| Acquired 07/26/23 L | | 404,000 | 93.94 | 379,556.20 | | 397,717.80 | 18,161.60 | | | |
| Acquired 12/20/23 L | | 12,000 | 95.32 | 11,438.95 | | 11,813.40 | 374.45 | | | |
| **Total** | **7.67** | **430,000** | **$94.11** | **$404,675.36** | **98.4450** | **$423,313.50** | **$18,638.14** | **$5,462.63** | **$11,825** | **2.79** |
| US TREASURY NOTES CPN 4.375% DUE 11/30/28 DTD 11/30/23 FC 05/31/24 Moody AA1 CUSIP 91282CJN2 | | | | | | | | | | |
| Acquired 12/16/24 L | | 52,000 | 100.30 | 52,158.53 | | 53,066.00 | 907.47 | | | |
| | | | 100.41 | 52,215.49 | | | | | | |
| Acquired 04/16/25 S | | 225,000 | 101.34 | 228,017.99 | | 229,612.50 | 1,594.51 | | | |
| | | | 101.68 | 228,797.64 | | | | | | |
| **Total** | **5.12** | **277,000** | **$101.14** | **$280,176.52** | **102.0500** | **$282,678.50** | **$2,501.98** | **$2,097.47** | **$12,119** | **4.29** |
| | | | **$101.44** | **$281,013.13** | | | | | | |
| US TREASURY NOTES CPN 2.625% DUE 02/15/29 DTD 02/15/19 FC 08/15/19 Moody AA1 CUSIP 9128286B1 | | | | | | | | | | |
| Acquired 04/28/22 L | | 140,000 | 98.26 | 137,572.43 | | 136,029.60 | -1,542.83 | | | |
| Acquired 06/10/22 L | | 17,000 | 96.46 | 16,399.76 | | 16,517.88 | 118.12 | | | |
| Acquired 07/26/23 L | | 10,000 | 92.58 | 9,258.63 | | 9,716.40 | 457.77 | | | |
| Acquired 12/20/23 L | | 103,000 | 93.88 | 96,703.73 | | 100,078.92 | 3,375.19 | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 04/18/24 L | | 110,000 | 91.09 | 100,207.79 | | 106,880.40 | 6,672.61 | | | |
| Acquired 08/14/24 L | | 163,000 | 95.67 | 155,945.70 | | 158,377.32 | 2,431.62 | | | |
| **Total** | **9.56** | **543,000** | **$95.04** | **$516,088.04** | **97.1640** | **$527,600.52** | **$11,512.48** | **$6,584.61** | **$14,254** | **2.70** |
| US TREASURY NOTES CPN 0.625% DUE 08/15/30 DTD 08/15/20 FC 02/15/21 Moody AA1 CUSIP 91282CAE1 | | | | | | | | | | |
| Acquired 12/29/20 L | | 198,000 | 97.31 | 192,686.48 | | 172,244.16 | -20,442.32 | | | |
| Acquired 04/06/21 L | | 32,000 | 91.26 | 29,206.25 | | 27,837.44 | -1,368.81 | | | |
| Acquired 04/08/21 L | | 12,000 | 91.43 | 10,972.72 | | 10,439.04 | -533.68 | | | |
| Acquired 03/28/22 L | | 14,000 | 86.08 | 12,051.54 | | 12,178.88 | 127.34 | | | |
| Acquired 04/28/22 L | | 84,000 | 83.51 | 70,153.46 | | 73,073.28 | 2,919.82 | | | |
| Acquired 06/10/22 L | | 31,000 | 81.85 | 25,374.11 | | 26,967.52 | 1,593.41 | | | |
| Acquired 07/26/23 L | | 16,000 | 79.59 | 12,735.69 | | 13,918.72 | 1,183.03 | | | |
| Acquired 12/20/23 L | | 7,000 | 80.91 | 5,664.01 | | 6,089.44 | 425.43 | | | |
| Acquired 10/17/25 S | | 70,000 | 86.98 | 60,886.56 | | 60,894.40 | 7.84 | | | |
| Acquired 12/02/25 S | | 7,000 | 87.00 | 6,090.02 | | 6,089.44 | -0.58 | | | |
| **Total** | **7.42** | **471,000** | **$90.40** | **$425,820.84** | **86.9920** | **$409,732.32** | **-$16,088.52** | **$1,359.89** | **$2,944** | **0.72** |
| US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 Moody AA1 CUSIP 91282CFV8 | | | | | | | | | | |
| Acquired 05/16/23 L | | 65,000 | 103.29 / 104.40 | 67,143.01 / 67,864.31 | | 65,433.55 | -1,709.46 | | | |
| Acquired 12/20/23 L | | 9,000 | 101.23 / 101.55 | 9,111.44 / 9,140.31 | | 9,060.03 | -51.41 | | | |
| Acquired 04/18/24 L | | 143,000 | 96.32 | 137,738.62 | | 143,953.81 | 6,215.19 | | | |
| Acquired 08/14/24 L | | 88,000 | 102.10 / 102.48 | 89,852.59 / 90,190.04 | | 88,586.96 | -1,265.63 | | | |
| Acquired 10/17/25 S | | 122,000 | 102.03 / 102.10 | 124,485.75 / 124,573.93 | | 122,813.74 | -1,672.01 | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 12/02/25 S | | 11,000 | 101.57 101.60 | 11,173.49 11,177.08 | | 11,073.37 | -100.12 | | | |
| **Total** | **7.99** | **438,000** | **$100.34** **$100.61** | **$439,504.90** **$440,684.29** | **100.6670** | **$440,921.46** | **$1,416.56** | **$3,893.00** | **$18,068** | **4.10** |
| US TREASURY NOTES CPN 4.500% DUE 11/15/33 DTD 11/15/23 FC 05/15/24 Moody AA1 CUSIP 91282CJJ1 | | | | | | | | | | |
| Acquired 12/20/23 L | | 121,000 | 104.00 104.89 | 125,847.79 126,927.58 | | 124,231.91 | -1,615.88 | | | |
| Acquired 06/27/24 L | | 127,000 | 101.28 101.49 | 128,628.66 128,895.08 | | 130,392.17 | 1,763.51 | | | |
| Acquired 08/14/24 L | | 49,000 | 104.59 105.31 | 51,253.31 51,605.24 | | 50,308.79 | -944.52 | | | |
| Acquired 10/17/25 S | | 120,000 | 104.26 104.39 | 125,112.85 125,269.24 | | 123,205.20 | -1,907.65 | | | |
| Acquired 12/02/25 S | | 11,000 | 103.79 103.85 | 11,417.16 11,424.58 | | 11,293.81 | -123.35 | | | |
| **Total** | **7.96** | **428,000** | **$103.33** **$103.76** | **$442,259.77** **$444,121.72** | **102.6710** | **$439,431.88** | **-$2,827.89** | **$4,149.94** | **$19,260** | **4.38** |
| US TREASURY NOTES CPN 4.250% DUE 05/15/35 DTD 05/15/25 FC 11/15/25 Moody AA1 CUSIP 91282CNC1 | | | | | | | | | | |
| Acquired 10/17/25 S | | 160,000 | 102.01 102.06 | 163,223.41 163,300.64 | | 160,348.80 | -2,874.61 | | | |
| Acquired 12/02/25 S | | 4,000 | 101.46 101.48 | 4,058.57 4,059.39 | | 4,008.72 | -49.85 | | | |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8036

## Fixed Income Securities

### Government Bonds continued

| | | | | | | | | ESTIMATED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| **Total** | **2.98** | **164,000** | **$102.00** $102.04 | **$167,281.98** $167,360.03 | **100.2180** | **$164,357.52** | **-$2,924.46** | **$1,501.82** | **$6,970** | **4.24** |
| **Total Government Bonds** | **59.62** | **3,363,000** | | **$3,251,274.69** $3,256,121.61 | | **$3,290,974.82** | **$39,700.13** | **$30,531.24** | **$97,629** | **2.97** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

### Government Asset Backed/CMO Securities

| | | | | | | | | ESTIMATED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| FHLMC PASS THRU POOL SB8026 DTD 12/01/19 CPN  2.500% DUE 01/01/35 DTD 12/01/19 FC 01/25/20 REMAIN BAL 147,098.50 JAN FACTOR 0.18643664 CUSIP 3132D54K5 Acquired 01/17/20 L nc | 2.54 | 789,000 | 106.66 101.25 | 156,905.07 794,331.25 | 95.4270 | 140,371.69 | -16,533.38 | 306.46 | 3,677 | 2.61 |
| FNMA PASS THRU POOL MA4261 DTD 01/01/21 CPN  2.000% DUE 02/01/36 DTD 01/01/21 FC 02/25/21 REMAIN BAL 126,726.43 JAN FACTOR 0.48740937 CUSIP 31418DWX6 Acquired 01/12/21 L nc | 2.12 | 260,000 | 108.44 104.11 | 137,431.13 270,704.69 | 92.4410 | 117,147.18 | -20,283.95 | 211.21 | 2,535 | 2.16 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8036

## Fixed Income Securities

### Government Asset Backed/CMO Securities continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| FNMA PASS THRU POOL 745355 DTD 02/01/06 CPN 5.000% DUE 03/01/36 DTD 02/01/06 FC 03/25/06 REMAIN BAL 2,745.56 JAN FACTOR 0.00915189 CUSIP 31403DBY4 Acquired 10/10/06 L nc | 0.05 | 300,000 | 0.00 95.60 | 0.00 82,611.00 | 102.7240 | 2,820.35 | 2,820.35 | 11.44 | 137 | 4.86 |
| FNMA PASS THRU POOL MA4329 DTD 04/01/21 CPN 2.000% DUE 05/01/36 DTD 04/01/21 FC 05/25/21 REMAIN BAL 60,640.65 JAN FACTOR 0.54143441 CUSIP 31418DY30 Acquired 04/12/21 L nc | 1.02 | 112,000 | 105.48 102.96 | 63,965.66 115,325.00 | 92.4400 | 56,056.22 | -7,909.44 | 101.07 | 1,213 | 2.16 |
| FNMA PASS THRU POOL 745515 DTD 04/01/06 CPN 5.000% DUE 05/01/36 DTD 04/01/06 FC 05/25/06 REMAIN BAL 3,763.21 JAN FACTOR 0.00862710 CUSIP 31403DGY9 Acquired 09/14/06 L nc | 0.07 | 436,208 | 0.00 95.73 | 0.00 112,749.37 | 102.3760 | 3,852.62 | 3,852.62 | 15.68 | 188 | 4.88 |
| FNMA PASS THRU POOL 886322 DTD 07/01/06 CPN 5.000% DUE 07/01/36 DTD 07/01/06 FC 08/25/06 REMAIN BAL 829.22 JAN FACTOR 0.01316236 CUSIP 31410DVP2 Acquired 06/30/06 L nc | 0.02 | 63,000 | 5.33 93.64 | 44.25 11,557.53 | 102.4470 | 849.51 | 805.26 | 3.46 | 41 | 4.88 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:         8036

## Fixed Income Securities

### Government Asset Backed/CMO Securities continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| FNMA PASS THRU POOL 962687 DTD 04/01/08 CPN 5.000% DUE 04/01/38 DTD 04/01/08 FC 05/25/08 REMAIN BAL 2,464.21 JAN FACTOR 0.00910490 CUSIP 31414C6Y9 Acquired 04/11/08 L nc | 0.05 | 270,647 | 62.14 99.04 | 1,531.42 96,233.86 | 102.5250 | 2,526.43 | 995.01 | 10.27 | 123 | 4.87 |
| FNMA PASS THRU POOL 257160 DTD 03/01/08 CPN 5.000% DUE 04/01/38 DTD 03/01/08 FC 04/25/08 REMAIN BAL 893.19 JAN FACTOR 0.00494589 CUSIP 31371NTR6 Acquired 04/14/08 L nc | 0.02 | 180,593 | 37.68 98.67 | 336.56 41,296.01 | 102.5250 | 915.74 | 579.18 | 3.72 | 45 | 4.87 |
| FHLMC GOLD PASS THRU POOL A96312 DTD 01/01/11 CPN 4.000% DUE 01/01/41 DTD 01/01/11 FC 02/15/11 REMAIN BAL 7,697.00 JAN FACTOR 0.05382518 CUSIP 312945AM0 Acquired 01/03/11 L nc | 0.14 | 143,000 | 89.15 99.32 | 6,862.32 121,912.84 | 97.9340 | 7,537.98 | 675.66 | 25.66 | 308 | 4.08 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Fixed Income Securities

### Government Asset Backed/CMO Securities continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| FNMA PASS THRU POOL AK5426 DTD 02/01/12 CPN 3.500% DUE 03/01/42 DTD 02/01/12 FC 03/25/12 REMAIN BAL 10,579.82 JAN FACTOR 0.08920741 CUSIP 3138EAA49 Acquired 04/19/12 L nc | 0.18 | 118,598 | 140.38 103.64 | 14,852.22 121,645.73 | 95.1310 | 10,064.68 | -4,787.54 | 30.86 | 370 | 3.67 |
| **Total Government Asset Backed/CMO Securities** | **6.20** | | | **$381,928.63 $1,768,367.28** | | **$342,142.40** | **-$39,786.23** | **$719.83** | **$8,638** | **2.52** |

**Total Remaining Balance on all Government Asset Backed/CMO Securities:  $363,437.79**

## Cost information for one or more securities is not available. If you have cost information and would like to see it on future statements, contact Your Financial Advisor.
nc Cost information for this tax lot is not covered by IRS reporting requirements. Unless indicated, cost for all other lots will be reported to the IRS.

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8036

## Fixed Income Securities

### Corp. Mortgage/Asset Backed Securities

| | | | | | | | | ESTIMATED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| CAPITAL ONE 19-A3 A3 MULTI ASSET EXECUTION MULTICLASS CMO CPN 2.060% DUE 08/15/28 DTD 09/05/19 FC 10/15/19  S&P AAA REMAIN BAL 185,000.00 JAN FACTOR 1.00000000 CUSIP 14041NFV8 Acquired 04/12/22 L nc | 3.32 | 185,000 | 95.40 | 176,501.56 | 99.0600 | 183,261.00 | 6,759.44 | 169.38 | 3,811 | 2.07 |
| **Total Corp. Mortgage/Asset Backed Securities** | **3.32** | | | **$176,501.56** | | **$183,261.00** | **$6,759.44** | **$169.38** | **$3,811** | **2.08** |
| **Total Remaining Balance on all Corp. Mortgage/Asset Backed Securities:  $185,000.00** | | | | | | | | | | |
| **Total Fixed Income Securities** | **99.33** | | | **$5,436,463.65** **$6,853,528.65** | | **$5,482,546.30** | **$46,082.65** | **$47,773.36** | **$167,726** | **3.06** |

nc Cost information for this tax lot is not covered by IRS reporting requirements. Unless indicated, cost for all other lots will be reported to the IRS.

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 35,305.31 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -3,060.95 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  551.08 PLATFORM FEE (695.67)* | | -144.59 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -3,200.09 | 28,899.68 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56

Filed 02/20/26                                    Case 25-12231                                              Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/15 | Cash | INTEREST | | CAPITAL ONE 19-A3 A3 MULTI ASSET EXECUTION MULTICLASS CMO CPN 2.060% DUE 08/15/28 DTD 09/05/19 FC 10/15/19 011526   185,000 CUSIP 14041NFV8 | | 317.58 | |
| 01/15 | Cash | INTEREST | | FHLMC GOLD PASS THRU POOL A96312 DTD 01/01/11 CPN 4.000% DUE 01/01/41 DTD 01/01/11 FC 02/15/11 011526   143,000 CUSIP 312945AM0 | | 26.19 | |
| 01/15 | Cash | PRINCIPAL | | FHLMC GOLD PASS THRU POOL A96312 DTD 01/01/11 CPN 4.000% DUE 01/01/41 DTD 01/01/11 FC 02/15/11 011526   143,000 CUSIP 312945AM0 | | 159.74 | 29,403.19 |
| 01/22 | Cash | INTEREST | | PNC FINANCIAL SERVICES SR UNSECURED CALLABLE CPN 2.550% DUE 01/22/30 DTD 01/22/20 FC 07/22/20 012226   58,000 CUSIP 693475AZ8 | | 739.50 | 30,142.69 |
| 01/23 | Cash | INTEREST | | BANK OF AMERICA CORP FIX TO FLT SR UNSECURED CALLABLE CPN 4.271% DUE 07/23/29 DTD 07/23/18 FC 01/23/19 012326   53,000 CUSIP 06051GHM4 | | 1,131.82 | 31,274.51 |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA4329 DTD 04/01/21 CPN 2.000% DUE 05/01/36 DTD 04/01/21 FC 05/25/21 012526   112,000 AS OF  1/25/26 CUSIP 31418DY30 | | 102.24 | |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56

Page 22 of 26

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA4261 DTD 01/01/21 CPN 2.000% DUE 02/01/36 DTD 01/01/21 FC 02/25/21 012526 260,000 AS OF 1/25/26 CUSIP 31418DWX6 | | 213.83 | |
| 01/26 | Cash | INTEREST | | FHLMC PASS THRU POOL SB8026 DTD 12/01/19 CPN 2.500% DUE 01/01/35 DTD 12/01/19 FC 01/25/20 012526 789,000 AS OF 1/25/26 CUSIP 3132D54K5 | | 311.51 | |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL 886322 DTD 07/01/06 CPN 5.000% DUE 07/01/36 DTD 07/01/06 FC 08/25/06 012526 63,000 AS OF 1/25/26 CUSIP 31410DVP2 | | 3.47 | |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL AK5426 DTD 02/01/12 CPN 3.500% DUE 03/01/42 DTD 02/01/12 FC 03/25/12 012526 118,598 AS OF 1/25/26 CUSIP 3138EAA49 | | 30.99 | |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL 745515 DTD 04/01/06 CPN 5.000% DUE 05/01/36 DTD 04/01/06 FC 05/25/06 012526 436,208 AS OF 1/25/26 CUSIP 31403DGY9 | | 15.94 | |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL 745355 DTD 02/01/06 CPN 5.000% DUE 03/01/36 DTD 02/01/06 FC 03/25/06 012526 300,000 AS OF 1/25/26 CUSIP 31403DBY4 | | 11.71 | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL 962687 DTD 04/01/08 CPN 5.000% DUE 04/01/38 DTD 04/01/08 FC 05/25/08 012526 270,647 AS OF 1/25/26 CUSIP 31414C6Y9 | | 10.32 | |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL 257160 DTD 03/01/08 CPN 5.000% DUE 04/01/38 DTD 03/01/08 FC 04/25/08 012526 180,593 AS OF 1/25/26 CUSIP 31371NTR6 | | 3.74 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA4329 DTD 04/01/21 CPN 2.000% DUE 05/01/36 DTD 04/01/21 FC 05/25/21 012526 112,000 AS OF 1/25/26 CUSIP 31418DY30 | | 701.85 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA4261 DTD 01/01/21 CPN 2.000% DUE 02/01/36 DTD 01/01/21 FC 02/25/21 012526 260,000 AS OF 1/25/26 CUSIP 31418DWX6 | | 1,571.08 | |
| 01/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL SB8026 DTD 12/01/19 CPN 2.500% DUE 01/01/35 DTD 12/01/19 FC 01/25/20 012526 789,000 AS OF 1/25/26 CUSIP 3132D54K5 | | 2,424.37 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL 886322 DTD 07/01/06 CPN 5.000% DUE 07/01/36 DTD 07/01/06 FC 08/25/06 012526 63,000 AS OF 1/25/26 CUSIP 31410DVP2 | | 4.80 | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|--------------------------|----------|-------------|-------|--------|-------------------------|
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL AK5426 DTD 02/01/12 CPN 3.500% DUE 03/01/42 DTD 02/01/12 FC 03/25/12 012526  118,598 AS OF 1/25/26 CUSIP 3138EAA49 | | 46.62 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL 745515 DTD 04/01/06 CPN 5.000% DUE 05/01/36 DTD 04/01/06 FC 05/25/06 012526  436,208 AS OF 1/25/26 CUSIP 31403DGY9 | | 62.08 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL 745355 DTD 02/01/06 CPN 5.000% DUE 03/01/36 DTD 02/01/06 FC 03/25/06 012526  300,000 AS OF 1/25/26 CUSIP 31403DBY4 | | 64.02 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL 962687 DTD 04/01/08 CPN 5.000% DUE 04/01/38 DTD 04/01/08 FC 05/25/08 012526  270,647 AS OF 1/25/26 CUSIP 31414C6Y9 | | 13.45 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL 257160 DTD 03/01/08 CPN 5.000% DUE 04/01/38 DTD 03/01/08 FC 04/25/08 012526  180,593 AS OF 1/25/26 CUSIP 31371NTR6 | | 5.67 | 36,872.20 |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026  36,872 | | 60.14 | 36,932.34 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8036

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 35,305.31 | 01/23 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,131.82 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -6,405.63 | 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 5,597.69 |
| 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 185.93 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 60.14 |
| 01/16 | TRANSFER TO | BANK DEPOSIT SWEEP | 317.58 | 01/31 | | ENDING BALANCE | 36,932.34 |
| 01/22 | TRANSFER TO | BANK DEPOSIT SWEEP | 739.50 | | | | |

## Realized gain/loss

### Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long term | 126.10 | 0.00 | 126.10 | 126.10 | 0.00 | 126.10 |
| **Total Realized Gain/Loss** | **$126.10** | **$0.00** | **$126.10** | **$126.10** | **$0.00** | **$126.10** |

### Realized Gain/Loss Detail

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| FNMA PASS THRU<br>POOL 745515 DTD 04/01/06<br>CPN 5.000% DUE 05/01/36<br>DTD 04/01/06 FC 05/25/06<br>CUSIP 31403DGY9 | 0.00000 | 0.0000 | 09/14/06nc | 01/30/26 | 62.08 | 0.00 | 62.08 |
| FNMA PASS THRU | 0.00000 | 0.0000 | 10/10/06nc | 01/30/26 | 64.02 | 0.00 | 64.02 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8036

## Realized Gain/Loss Detail continued

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| POOL 745355 DTD 02/01/06 | | | | | | | |
| CPN  5.000% DUE 03/01/36 | | | | | | | |
| DTD 02/01/06 FC 03/25/06 | | | | | | | |
| CUSIP 31403DBY4 | | | | | | | |
| **Total Long term** | | | | | **$126.10** | **$0.00** | **$126.10** |

nc Cost information for this tax lot is not covered by IRS reporting requirements.  Unless indicated, cost for all other lots will be reported to the IRS.

Filed 02/20/26　　　　　Case 25-12231　　　　　Doc 598



## SNAPSHOT ██████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　6446

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $5,507,295.42 | $5,507,295.42 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -6,384.26 | -6,384.26 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | -311.50 | -311.50 |
| **Closing value** | **$5,500,599.66** | **$5,500,599.66** |

Estimated accrued interest ^ 　　48,987.77

**Total value (incl. accruals)** 　**$5,549,587.43**

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Value over time



## Portfolio summary



| | | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|---|
| CURRENT | **ASSETS** | Cash and sweep balances | 122,084.14 | 2.22 | 121,342.85 | 2.21 | 2,622 |
| | | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | Fixed income securities | 5,385,211.28 | 97.78 | 5,379,256.81 | 97.79 | 173,979 |
| | | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | **Asset value** | **$5,507,295.42** | **100%** | **$5,500,599.66** | **100%** | **$176,601** |

# SNAPSHOT ██████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     6446

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$122,084.14** | |
| Income and distributions | 5,642.97 | 5,642.97 |
| **Net additions to cash** | **$5,642.97** | **$5,642.97** |
| Advisory, manager and platform fees | -6,384.26 | -6,384.26 |
| **Net subtractions from cash** | **-$6,384.26** | **-$6,384.26** |
| **Closing value of cash and sweep balances** | **$121,342.85** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 215.79 | 215.79 |
| | Interest | 5,427.18 | 5,427.18 |
| | **Total taxable income** | **$5,642.97** | **$5,642.97** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$5,642.97** | **$5,642.97** |

\* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 6,030.90 | 0.00 | 0.00 |
| Long term (L) | -21,861.66 | 0.00 | 0.00 |
| **Total** | **-$15,830.76** | **$0.00** | **$0.00** |



## SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       6446

## Your Financial Advisor

VINCE BONO / SCOTT BELL
Phone: 559-437-2206 / 866-281-7436

6781 N PALM AVE STE 201
FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO DEPOSIT & LOAN FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 6446 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | FRANKLIN SEPARATELY MNGD ACCTS |
| Your style: | INTERMEDIATE FIXED INCOME |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.30% |
| Manager Fee:** | 0.15% |
| Your Effective Fee Rate:** | 0.45% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        6446

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 2.21 | 2.161 | 121,342.85 | 2,622.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **2.21** | | **$121,342.85** | **$2,622.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 113,837.09 | 01/30 |
| WELLS FARGO BANK, N.A. | 3511 | 7,505.76 | 01/30 |
| **Total Bank Deposits** | | **$121,342.85** | |

Filed 02/20/26                           Case 25-12231                           Doc 598



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          6446

# Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

## Corporate Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| BERKSHIRE HATHAWAY INC ^ SR UNSECURED NOTE CALLABLE CPN 3.125% DUE 03/15/26 DTD 03/15/16 FC 09/15/16 CALL 03/02/26 @ 100.000 Moody AA2 , S&P AA CUSIP 084670BS6 | | | | | | | | | | |
| Acquired 09/08/16 L | | 125,000 | 100.00 105.97 | 125,000.00 132,472.50 | | 124,900.00 | -100.00 | | | |
| Acquired 09/08/16 L | | 8,000 | 100.00 105.97 | 8,000.00 8,478.24 | | 7,993.60 | -6.40 | | | |
| Acquired 01/12/24 L | | 2,000 | 97.58 | 1,951.64 | | 1,998.40 | 46.76 | | | |
| **Total** | **2.45** | **135,000** | **$99.96 $105.85** | **$134,951.64 $142,902.38** | **99.9200** | **$134,892.00** | **-$59.64** | **$1,593.75** | **$4,219** | **3.13** |
| GOLDMAN SACHS GRP INC FX/FLT SR UNSECURED CALLABLE CPN 1.431% DUE 03/09/27 DTD 03/08/21 FC 09/09/21 CALL 03/09/26 @ 100.000 Moody A2 , S&P BBB+ CUSIP 38141GYA6 | | | | | | | | | | |
| Acquired 06/01/21 L | 2.54 | 140,000 | 100.00 100.16 | 140,005.13 140,224.00 | 99.7280 | 139,619.20 | -385.93 | 790.23 | 2,003 | 1.43 |
| BANK OF AMERICA CORP SR UNSECUREDNOTE CALLABLE CPN 3.248% DUE 10/21/27 DTD 10/21/16 FC 04/21/17 CALL 10/21/26 @ 100.000 Moody A1 , S&P A- CUSIP 06051GGA1 | | | | | | | | | | |
| Acquired 04/28/22 L | | 125,000 | 95.71 | 119,646.25 | | 123,991.25 | 4,345.00 | | | |
| Acquired 06/29/23 L | | 5,000 | 93.13 | 4,656.75 | | 4,959.65 | 302.90 | | | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　6446

# Fixed Income Securities

## Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/12/24 L | | 10,000 | 95.57 | 9,557.40 | | 9,919.30 | 361.90 | | | |
| **Total** | **2.52** | **140,000** | **$95.61** | **$133,860.40** | **99.1930** | **$138,870.20** | **$5,009.80** | **$1,263.11** | **$4,547** | **3.27** |
| VERIZON COMMUNICATIONS SR UNSECURED CPN 4.329% DUE 09/21/28 DTD 06/21/18 FC 03/21/19 Moody BAA1 , S&P BBB+ CUSIP 92343VER1 | | | | | | | | | | |
| Acquired 04/25/25 S | 2.46 | 134,000 | 100.02 100.03 | 134,031.46 134,040.20 | 100.8530 | 135,143.02 | 1,111.56 | 2,094.76 | 5,801 | 4.29 |
| CIGNA CORP SR UNSECURED CALLABLE CPN 4.375% DUE 10/15/28 DTD 04/15/19 FC 10/15/19 CALL 07/15/28 @ 100.000 Moody BAA1 , S&P A- CUSIP 125523AH3 | | | | | | | | | | |
| Acquired 04/28/22 L | 2.75 | 150,000 | 100.42 100.99 | 150,632.44 151,494.00 | 100.8210 | 151,231.50 | 599.06 | 1,932.29 | 6,563 | 4.33 |
| UNITEDHEALTH GRP INC SR UNSECURED CALLABLE CPN 4.000% DUE 05/15/29 DTD 05/20/22 FC 11/15/22 CALL 03/15/29 @ 100.000 Moody A2 , S&P A+ CUSIP 91324PEH1 | | | | | | | | | | |
| Acquired 09/06/22 L | | 129,000 | 97.99 | 126,414.84 | | 128,836.17 | 2,421.33 | | | |
| Acquired 06/29/23 L | | 10,000 | 95.51 | 9,551.60 | | 9,987.30 | 435.70 | | | |
| **Total** | **2.52** | **139,000** | **$97.81** | **$135,966.44** | **99.8730** | **$138,823.47** | **$2,857.03** | **$1,173.78** | **$5,560** | **4.01** |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

Filed 02/20/26         Case 25-12231         Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       6446

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| ENTERPRISE PRODUCTS OPER SR UNSECURED CALLABLE CPN 3.125% DUE 07/31/29 DTD 07/08/19 FC 01/31/20 CALL 04/30/29 @ 100.000 Moody A3 , S&P A- CUSIP 29379VBV4 | | | | | | | | | | |
| Acquired 02/24/25 S | 2.52 | 143,000 | 93.92 | 134,308.46 | 97.0430 | 138,771.49 | 4,463.03 | 12.41 | 4,469 | 3.22 |
| COMCAST CORP SR UNSECURED CALLABLE CPN 2.650% DUE 02/01/30 DTD 11/05/19 FC 02/01/20 CALL 11/01/29 @ 100.000 Moody A3 , S&P A- CUSIP 20030NDA6 | | | | | | | | | | |
| Acquired 07/08/24 L | 2.57 | 150,000 | 89.28 | 133,923.00 | 94.3080 | 141,462.00 | 7,539.00 | 1,987.50 | 3,975 | 2.80 |
| FISERV INC SR UNSECURED CALLABLE CPN 4.750% DUE 03/15/30 DTD 08/12/24 FC 03/15/25 CALL 02/15/30 @ 100.000 Moody BAA2 , S&P BBB CUSIP 337738BM9 | | | | | | | | | | |
| Acquired 12/17/24 L | 2.41 | 132,000 | 99.34 | 131,136.72 | 100.5910 | 132,780.12 | 1,643.40 | 2,368.67 | 6,270 | 4.72 |
| ANHEUSER-BUSCH INBEV WOR SR UNSECURED CALLABLE CPN 3.500% DUE 06/01/30 DTD 04/03/20 FC 12/01/20 CALL 03/01/30 @ 100.000 Moody A3 , S&P A- CUSIP 035240AV2 | | | | | | | | | | |
| Acquired 07/22/20 L | | 130,000 | 106.79 115.23 | 138,827.88 149,801.60 | | 127,054.20 | -11,773.68 | | | |
| Acquired 08/20/21 L | | 10,000 | 105.76 111.51 | 10,576.27 11,151.50 | | 9,773.40 | -802.87 | | | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

Page 8 of 16

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        6446

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **2.49** | **140,000** | **$106.71** $114.96 | **$149,404.15** $160,953.10 | **97.7340** | **$136,827.60** | **-$12,576.55** | **$816.67** | **$4,900** | **3.58** |
| AT&T INC SR UNSECURED CALLABLE CPN 2.750% DUE 06/01/31 DTD 05/28/20 FC 12/01/20 CALL 03/01/31 @ 100.000 Moody BAA2 , S&P BBB CUSIP 00206RJY9 | | | | | | | | | | |
| Acquired 01/13/22 L | | 145,000 | 99.85 | 144,783.95 | | 133,343.45 | -11,440.50 | | | |
| Acquired 04/28/22 L | | 90,000 | 88.68 | 79,815.60 | | 82,764.90 | 2,949.30 | | | |
| **Total** | **3.93** | **235,000** | **$95.57** | **$224,599.55** | **91.9610** | **$216,108.35** | **-$8,491.20** | **$1,077.08** | **$6,463** | **2.99** |
| CITIGROUP INC FX/FLT SR UNSECURED CALLABLE CPN 2.561% DUE 05/01/32 DTD 05/04/21 FC 11/01/21 CALL 05/01/31 @ 100.000 Moody A3 , S&P BBB+ CUSIP 172967MY4 | | | | | | | | | | |
| Acquired 08/02/21 L | 2.56 | 155,000 | 102.18 103.87 | 158,386.29 160,998.50 | 90.7090 | 140,598.95 | -17,787.34 | 992.39 | 3,970 | 2.82 |
| CVS HEALTH CORP SR UNSECURED CALLABLE CPN 5.300% DUE 06/01/33 DTD 06/02/23 FC 12/01/23 CALL 03/01/33 @ 100.000 Moody BAA3 , S&P BBB CUSIP 126650DY3 | | | | | | | | | | |
| Acquired 03/11/24 L | 2.52 | 135,000 | 100.44 100.54 | 135,596.60 135,733.05 | 102.4960 | 138,369.60 | 2,773.00 | 1,192.50 | 7,155 | 5.17 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          6446

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO FX/FLT SR UNSECURED CALLABLE CPN 4.912% DUE 07/25/33 DTD 07/25/22 FC 01/25/23 CALL 07/25/32 @ 100.000 Moody A1 , S&P A CUSIP 46647PDH6 Acquired 10/31/24 L | 2.40 | 130,000 | 99.16 | 128,910.60 | 101.6040 | 132,085.20 | 3,174.60 | 106.43 | 6,386 | 4.83 |
| GEORGIA POWER CO SR UNSECURED CALLABLE CPN 5.250% DUE 03/15/34 DTD 02/23/24 FC 09/15/24 CALL 09/15/33 @ 100.000 Moody A3 , S&P A CUSIP 373334KW0 Acquired 05/14/24 L | 2.53 | 135,000 | 99.39 | 134,177.85 | 103.0990 | 139,183.65 | 5,005.80 | 2,677.50 | 7,088 | 5.09 |
| **Total Corporate Bonds** | **39.17** | **2,193,000** | | **$2,159,890.73** **$2,183,228.25** | | **$2,154,766.35** | **-$5,124.38** | **$20,079.07** | **$79,367** | **3.68** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

### Government Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY ^ NOTES CPN 1.625% DUE 02/15/26 DTD 02/15/16 FC 08/15/16 Moody AA1 CUSIP 912828P46 | | | | | | | | | | |
| Acquired 07/11/17 L | | 16,000 | 94.60 | 15,136.24 | | 15,988.00 | 851.76 | | | |
| Acquired 01/15/20 L | | 59,000 | 99.71 | 58,829.45 | | 58,955.75 | 126.30 | | | |
| Acquired 05/26/22 L | | 180,000 | 96.17 | 173,109.38 | | 179,865.00 | 6,755.62 | | | |
| Acquired 06/29/23 L | | 5,000 | 92.64 | 4,632.22 | | 4,996.25 | 364.03 | | | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          6446

# Fixed Income Securities

## Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/12/24 L | | 5,000 | 95.05 | 4,752.74 | | 4,996.25 | 243.51 | | | |
| **Total** | **4.81** | **265,000** | **$96.77** | **$256,460.03** | **99.9250** | **$264,801.25** | **$8,341.22** | **$1,989.30** | **$4,306** | **1.63** |
| US TREASURY NOTES CPN 1.125% DUE 10/31/26 DTD 10/31/21 FC 04/30/22 CUSIP 91282CDG3 | | | | | | | | | | |
| Acquired 12/30/21 L | | 80,000 | 99.32 | 79,462.49 | | 78,542.40 | -920.09 | | | |
| Acquired 04/25/22 L | | 200,000 | 92.66 | 185,320.31 | | 196,356.00 | 11,035.69 | | | |
| Acquired 09/17/25 S | | 5,000 | 97.28 | 4,864.06 | | 4,908.90 | 44.84 | | | |
| **Total** | **5.09** | **285,000** | **$94.61** | **$269,646.86** | **98.1780** | **$279,807.30** | **$10,160.44** | **$823.71** | **$3,206** | **1.15** |
| US TREASURY NOTES CPN 1.125% DUE 02/28/27 DTD 02/29/20 FC 08/31/20 Moody AA1 CUSIP 912828ZB9 | | | | | | | | | | |
| Acquired 09/29/20 L | | 55,000 | 100.79 | 55,439.77 | | 53,606.30 | -1,833.47 | | | |
| | | | 104.71 | 57,593.16 | | | | | | |
| Acquired 04/25/22 L | | 80,000 | 92.22 | 73,781.25 | | 77,972.80 | 4,191.55 | | | |
| Acquired 09/17/25 S | | 5,000 | 96.61 | 4,830.66 | | 4,873.30 | 42.64 | | | |
| **Total** | **2.48** | **140,000** | **$95.75** | **$134,051.68** | **97.4660** | **$136,452.40** | **$2,400.72** | **$670.03** | **$1,575** | **1.15** |
| | | | **$97.28** | **$136,205.07** | | | | | | |
| US TREASURY NOTES CPN 3.125% DUE 08/31/27 DTD 08/31/22 FC 02/28/23 Moody AA1 CUSIP 91282CFH9 | | | | | | | | | | |
| Acquired 09/29/22 L | | 125,000 | 96.21 | 120,273.42 | | 124,218.75 | 3,945.33 | | | |
| Acquired 06/29/23 L | | 5,000 | 95.60 | 4,780.27 | | 4,968.75 | 188.48 | | | |
| Acquired 01/12/24 L | | 15,000 | 97.35 | 14,603.91 | | 14,906.25 | 302.34 | | | |
| **Total** | **2.62** | **145,000** | **$96.31** | **$139,657.60** | **99.3750** | **$144,093.75** | **$4,436.15** | **$1,927.66** | **$4,531** | **3.14** |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          6446

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 2.750% DUE 02/15/28 DTD 02/15/18 FC 08/15/18 Moody AA1 CUSIP 9128283W8 | | | | | | | | | | |
| Acquired 03/14/19 L | | 65,000 | 100.28 | 65,188.29 | | 63,989.25 | -1,199.04 | | | |
| | | | 101.16 | 65,754.08 | | | | | | |
| Acquired 01/15/20 L | | 15,000 | 102.01 | 15,301.95 | | 14,766.75 | -535.20 | | | |
| | | | 107.57 | 16,135.55 | | | | | | |
| Acquired 04/25/22 L | | 40,000 | 99.35 | 39,742.19 | | 39,378.00 | -364.19 | | | |
| Acquired 01/12/24 L | | 5,000 | 95.75 | 4,787.89 | | 4,922.25 | 134.36 | | | |
| Acquired 04/15/24 L | | 10,000 | 93.12 | 9,312.11 | | 9,844.50 | 532.39 | | | |
| Acquired 09/17/25 S | | 5,000 | 98.35 | 4,917.97 | | 4,922.25 | 4.28 | | | |
| **Total** | **2.51** | **140,000** | **$99.46** | **$139,250.40** | **98.4450** | **$137,823.00** | **-$1,427.40** | **$1,778.53** | **$3,850** | **2.79** |
| | | | **$100.46** | **$140,649.79** | | | | | | |
| US TREASURY NOTES CPN 3.625% DUE 05/31/28 DTD 05/31/23 FC 11/30/23 Moody AA1 CUSIP 91282CHE4 | | | | | | | | | | |
| Acquired 12/27/23 L | | 265,000 | 99.16 | 262,784.75 | | 265,360.40 | 2,575.65 | | | |
| Acquired 09/17/25 S | | 10,000 | 100.37 | 10,037.96 | | 10,013.60 | -24.36 | | | |
| | | | 100.43 | 10,043.36 | | | | | | |
| **Total** | **5.01** | **275,000** | **$99.20** | **$272,822.71** | **100.1360** | **$275,374.00** | **$2,551.29** | **$1,725.36** | **$9,969** | **3.62** |
| | | | **$99.21** | **$272,828.11** | | | | | | |
| US TREASURY NOTES CPN 2.875% DUE 08/15/28 DTD 08/15/18 FC 02/15/19 Moody AA1 CUSIP 9128284V9 | | | | | | | | | | |
| Acquired 12/29/20 L | | 155,000 | 105.45 | 163,448.45 | | 152,383.60 | -11,064.85 | | | |
| | | | 116.07 | 179,915.02 | | | | | | |
| Acquired 04/25/22 L | | 100,000 | 100.00 | 100,000.00 | | 98,312.00 | -1,688.00 | | | |
| Acquired 01/12/24 L | | 10,000 | 95.83 | 9,583.59 | | 9,831.20 | 247.61 | | | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO
DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        6446

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 09/17/25 S | | 5,000 | 98.38 | 4,919.34 | | 4,915.60 | -3.74 | | | |
| **Total** | **4.83** | **270,000** | **$102.94** | **$277,951.38** | **98.3120** | **$265,442.40** | **-$12,508.98** | **$3,585.93** | **$7,763** | **2.92** |
| | | | **$109.04** | **$294,417.95** | | | | | | |
| US TREASURY NOTES CPN 2.625% DUE 02/15/29 DTD 02/15/19 FC 08/15/19 Moody AA1 CUSIP 9128286B1 | | | | | | | | | | |
| Acquired 03/28/19 L | | 70,000 | 100.67 | 70,472.01 | | 68,014.80 | -2,457.21 | | | |
| | | | 102.02 | 71,416.39 | | | | | | |
| Acquired 01/15/20 L | | 15,000 | 102.51 | 15,377.10 | | 14,574.60 | -802.50 | | | |
| | | | 107.12 | 16,068.75 | | | | | | |
| Acquired 04/25/22 L | | 45,000 | 98.59 | 44,367.19 | | 43,723.80 | -643.39 | | | |
| Acquired 01/12/24 L | | 10,000 | 94.21 | 9,421.88 | | 9,716.40 | 294.52 | | | |
| **Total** | **2.47** | **140,000** | **$99.74** | **$139,638.18** | **97.1640** | **$136,029.60** | **-$3,608.58** | **$1,697.69** | **$3,675** | **2.70** |
| | | | **$100.91** | **$141,274.21** | | | | | | |
| US TREASURY NOTES CPN 1.625% DUE 08/15/29 DTD 08/15/19 FC 02/15/20 Moody AA1 CUSIP 912828YB0 | | | | | | | | | | |
| Acquired 09/06/19 L | | 50,000 | 100.26 | 50,131.61 | | 46,664.00 | -3,467.61 | | | |
| | | | 100.70 | 50,351.55 | | | | | | |
| Acquired 01/15/20 L | | 90,000 | 98.58 | 88,727.34 | | 83,995.20 | -4,732.14 | | | |
| Acquired 04/25/22 L | | 60,000 | 92.12 | 55,275.00 | | 55,996.80 | 721.80 | | | |
| Acquired 09/17/25 S | | 10,000 | 93.32 | 9,332.42 | | 9,332.80 | 0.38 | | | |
| **Total** | **3.56** | **210,000** | **$96.88** | **$203,466.37** | **93.3280** | **$195,988.80** | **-$7,477.57** | **$1,576.42** | **$3,413** | **1.74** |
| | | | **$96.99** | **$203,686.31** | | | | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          6446

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 3.875% DUE 11/30/29 DTD 11/30/22 FC 05/31/23 Moody AA1 CUSIP 91282CFY2 | | | | | | | | | | |
| Acquired 01/26/23 L | | 110,000 | 101.12 101.91 | 111,240.49 112,101.16 | | 110,647.90 | -592.59 | | | |
| Acquired 06/29/23 L | | 20,000 | 98.96 | 19,792.97 | | 20,117.80 | 324.83 | | | |
| Acquired 01/12/24 L | | 10,000 | 99.78 | 9,978.91 | | 10,058.90 | 79.99 | | | |
| Acquired 04/15/24 L | | 10,000 | 96.13 | 9,613.28 | | 10,058.90 | 445.62 | | | |
| Acquired 09/17/25 S | | 5,000 | 101.21 101.32 | 5,060.93 5,066.21 | | 5,029.45 | -31.48 | | | |
| **Total** | **2.83** | **155,000** | **$100.44 $101.00** | **$155,686.58 $156,552.53** | **100.5890** | **$155,912.95** | **$226.37** | **$1,039.54** | **$6,006** | **3.85** |
| US TREASURY NOTES CPN 4.125% DUE 11/30/31 DTD 11/30/24 FC 05/31/25 Moody AA1 CUSIP 91282CLZ2 | | | | | | | | | | |
| Acquired 09/17/25 S | | 10,000 | 102.26 102.39 | 10,226.66 10,239.06 | | 10,108.90 | -117.76 | | | |
| Acquired 09/24/25 S | | 187,000 | 101.50 101.58 | 189,816.04 189,958.40 | | 189,036.43 | -779.61 | | | |
| **Total** | **3.62** | **197,000** | **$101.54 $101.62** | **$200,042.70 $200,197.46** | **101.0890** | **$199,145.33** | **-$897.37** | **$1,406.47** | **$8,126** | **4.08** |
| US TREASURY NOTES CPN 2.875% DUE 05/15/32 DTD 05/15/22 FC 11/15/22 Moody AA1 CUSIP 91282CEP2 | | | | | | | | | | |
| Acquired 06/30/22 L | | 220,000 | 99.16 | 218,152.33 | | 206,720.80 | -11,431.53 | | | |
| Acquired 09/17/25 S | | 10,000 | 94.96 | 9,496.09 | | 9,396.40 | -99.69 | | | |
| **Total** | **3.93** | **230,000** | **$98.97** | **$227,648.42** | **93.9640** | **$216,117.20** | **-$11,531.22** | **$1,424.80** | **$6,613** | **3.06** |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 6446

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 Moody AA1 CUSIP 91282CFV8 | | | | | | | | | | |
| Acquired 08/15/24 L | | 253,000 | 101.46 101.73 | 256,710.51 257,378.09 | | 254,687.51 | -2,023.00 | | | |
| Acquired 09/17/25 S | | 12,000 | 102.15 102.25 | 12,258.16 12,270.00 | | 12,080.04 | -178.12 | | | |
| **Total** | **4.85** | **265,000** | **$101.49 $101.75** | **$268,968.67 $269,648.09** | **100.6670** | **$266,767.55** | **-$2,201.12** | **$2,355.36** | **$10,931** | **4.10** |
| US TREASURY NOTES CPN 3.500% DUE 02/15/33 DTD 02/15/23 FC 08/15/23 Moody AA1 CUSIP 91282CGM7 | | | | | | | | | | |
| Acquired 02/16/23 L | | 245,000 | 97.32 | 238,434.76 | | 236,978.70 | -1,456.06 | | | |
| Acquired 01/12/24 L | | 25,000 | 96.49 | 24,123.05 | | 24,181.50 | 58.45 | | | |
| Acquired 09/17/25 S | | 15,000 | 98.13 | 14,720.51 | | 14,508.90 | -211.61 | | | |
| **Total** | **5.01** | **285,000** | **$97.29** | **$277,278.32** | **96.7260** | **$275,669.10** | **-$1,609.22** | **$4,608.02** | **$9,975** | **3.62** |
| US TREASURY NOTES CPN 3.375% DUE 05/15/33 DTD 05/15/23 FC 11/15/23 Moody AA1 CUSIP 91282CHC8 | | | | | | | | | | |
| Acquired 07/28/23 L | | 125,000 | 95.24 | 119,052.72 | | 119,628.75 | 576.03 | | | |
| Acquired 01/12/24 L | | 20,000 | 95.44 | 19,088.28 | | 19,140.60 | 52.32 | | | |
| **Total** | **2.52** | **145,000** | **$95.26** | **$138,141.00** | **95.7030** | **$138,769.35** | **$628.35** | **$1,054.46** | **$4,894** | **3.53** |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          6446

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 4.250% DUE 05/15/35 DTD 05/15/25 FC 11/15/25 Moody AA1 CUSIP 91282CNC1 | | | | | | | | | | |
| Acquired 06/17/25 S | 2.48 | 136,000 | 98.88 | 134,485.94 | 100.2180 | 136,296.48 | 1,810.54 | 1,245.42 | 5,780 | 4.24 |
| **Total Government Bonds** | **58.62** | **3,283,000** | | **$3,235,196.84** **$3,258,777.69** | | **$3,224,490.46** | **-$10,706.38** | **$28,908.70** | **$94,613** | **2.93** |
| **Total Fixed Income Securities** | **97.79** | | | **$5,395,087.57** **$5,442,005.94** | | **$5,379,256.81** | **-$15,830.76** | **$48,987.77** | **$173,979** | **3.23** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 122,084.14 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -2,080.05 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  549.24 PLATFORM FEE (693.35)* | | -144.11 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -4,160.10 | 115,699.88 |
| 01/26 | Cash | INTEREST | | JPMORGAN CHASE & CO FX/FLT SR UNSECURED CALLABLE CPN  4.912% DUE 07/25/33 DTD 07/25/22 FC 01/25/23 012526    130,000 AS OF  1/25/26 CUSIP 46647PDH6 | | 3,192.80 | 118,892.68 |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**DEPOSIT & LOAN FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      6446

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/30 | Cash | INTEREST | | ENTERPRISE PRODUCTS OPER SR UNSECURED CALLABLE CPN 3.125% DUE 07/31/29 DTD 07/08/19 FC 01/31/20 013126   143,000 AS OF  1/31/26 CUSIP 29379VBV4 | | 2,234.38 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026   121,127 | | 215.79 | 121,342.85 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 122,084.14 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 215.79 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -6,384.26 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,234.38 |
| 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 3,192.80 | 01/31 | | ENDING BALANCE | 121,342.85 |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56



**WELLS FARGO Advisors**

**COMBINED SNAPSHOT**
## Current period ending January 31, 2026

PRIMARY ACCOUNT NAME:          THE ROMAN CATHOLIC BISHOP OF
                               FRESNO - ENDOWMENT FUND

PRIMARY ACCOUNT NUMBER:          5318

Your Financial Advisor:
VINCE BONO / SCOTT BELL                    6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436         FRESNO CA 93704

**Electronic Delivery**

THE ROMAN CATHOLIC BISHOP OF
FRESNO - ENDOWMENT FUND
1550 N FRESNO ST
FRESNO     CA 93703-3788

**Message from Wells Fargo Advisors**
THE NEW YEAR IS AN IDEAL TIME TO REVIEW YOUR INVESTMENT PLAN TO BE SURE  IT'S
POSITIONED TO HELP YOU MEET YOUR GOALS. IT'S ALSO A GOOD TIME TO VERIFY OR
UPDATE YOUR CONTACT INFORMATION ONLINE. NOT ENROLLED ONLINE? ENROLL AT
WFA.COM/ENROLL TO VIEW ACCOUNTS, ACCESS RESEARCH AND MORE.

**Investment and Insurance Products are:**
- **Not Insured by the FDIC or Any Federal Government Agency**
- **Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank
  Affiliate**
- **Subject to Investment Risks, Including Possible Loss of the Principal Amount
  Invested**

Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC, a
registered broker-dealer and non-bank affiliate of Wells Fargo & Company.

COMBINED
SNAPSHOT
020 NV  NV56

RSNIP-03012025-5924926.1.1

# General instructions and disclosures

## About this statement

**Clearing services:** Wells Fargo Clearing Services, LLC (Wells Fargo Advisors), an indirect wholly owned subsidiary of Wells Fargo & Company, is a clearing broker-dealer registered with the Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB) and is a member of the New York Stock Exchange (NYSE), the Financial Industry Regulatory Authority (FINRA) and all principal U.S. exchanges. Wells Fargo Advisors carries your account(s) and acts as your custodian for funds and securities deposited with us directly by you, or as a result of transactions we process for your account. Twice a year, Wells Fargo Advisors publishes on its web site **www.wfclearing.com** a statement of the firm's financial condition. A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request.

**Trade date statement and trade details:** All activity and positions on this statement are shown as of the date a trade is entered on the brokerage trading system (i.e., the trade date). Proceeds from the sale of securities and costs for the purchase of securities are not transacted through your account until the actual settlement date of the trade. The time of the transactions, the name of the buyer or seller, and the source and amount of any commission or fee will be furnished upon written request.

**Pricing of securities:** Securities prices on your statement may vary from actual liquidation value. Prices are provided by outside quotation services which we believe are reliable but due to the nature of market data the accuracy cannot be guaranteed. In the absence of such pricing, prices are estimated by Wells Fargo Advisors using available information and its judgment. Such estimates may not reflect actual trades and do not reflect a commitment by the firm to buy or sell at those prices. Securities listed on a national exchange are priced as of the close of the statement period. Unlisted shares may be valued at the current best published "bid-price", and, if none exists, the last reported transaction if occurring within the last 45 days. Prices of securities not actively traded may not be available and are indicated by "N/A." Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, if less actively traded, by utilizing a yield-based matrix system to arrive at an estimated market value. Listed options are priced based on the closing "bid-ask" prices and the last reported trade. Mutual fund shares are priced at net asset value. Shares of direct participation program (DPP) and real estate investment trust (REIT) securities that are not listed on a national exchange are generally illiquid. Because no trading market exists for these investments, their values are estimated. Unless otherwise indicated, the values shown for DPP and REIT securities have been provided by the management of each program and represent that management's estimate of the investor's interest in the net assets of the program. See statement sections for additional pricing information. Values for hedge funds and certain managed futures funds are provided on a month delay basis. Other managed futures funds may be priced more frequently. Long-term certificates of deposit (maturity beyond one year from date of issue) are priced using a market value pricing model. The sale or redemption price of your securities may be higher or lower than the prices shown on your statement. For an actual quote, contact the individual servicing your account.

**Estimated annual income/yield:** Estimated Annual Income (EAI), when available, reflects the estimated amount you would earn on a security if your current position and its related income remained constant for a year. Estimated Annual Yield (EAY), when available, reflects the current estimated annual income divided by the current value of the security as of the statement closing date. EAI and EAY are estimates and the actual income and yield might be lower or higher than the estimated amounts. EAY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. The information used to derive these estimates is obtained from various outside vendors; Wells Fargo Advisors is not responsible for incorrect or missing estimated annual income and yields. Past performance is not a guarantee of future results.

**Income summary:** The Income summary displays all income as recorded in the tax system as of period end date. The totals in the Cash flow snapshot may not match the totals in the Income snapshot due to reclassifications or other corrections made in the tax system. Remember, you may have certain products that are not included in these figures and whose income is only available on the tax forms sent to you at year-end. Reclassifications and other tax reporting requirements may alter these numbers both during and after year end. You should rely only on tax reporting documents. Contact your tax advisor if you have any questions about the tax consequences of your brokerage activity.

**Texas designation:** If you are a resident of Texas who has purchased mutual fund shares, you may designate a representative to receive notification to assist in avoiding escheatment of assets in your investment account to the State of Texas. The designated representative does not have any rights to your account. Please use the Texas Unclaimed Property link (**https://claimittexas.org/**) to access the Designation of Representative for Notice Request form which you may complete and return to us at **ATTN: H0006-08K, 1 N. Jefferson Ave, St. Louis, MO 63103** or return by email at **clientcontact@firstclearing.com**.

**Tax reporting:** We are required by federal law to report annually to you and to the Internal Revenue Service (IRS) on Form(s) 1099 interest income, dividend payments and sales proceeds including cost basis information for applicable transactions credited to your account.

## About your rights and responsibilities

**Questions and complaints about Your Account:** This account statement contains important information about your brokerage account, including recent transactions. All account statements sent to you shall be deemed complete and accurate if not objected to in writing within ten days of receipt. We encourage you to review the details in this statement. If you do not understand any of the information in your statement or if you believe there are any inaccuracies or discrepancies in your statement, you should promptly report them to the manager of the Wells Fargo Advisors office listed on the front of your statement. To further protect your rights, including any rights under the Securities Investor Protection Act, any verbal communications with Wells Fargo Advisors should be re-confirmed in writing. Inquiries or complaints about your account statement, including the positions and balances in your account, may be directed to **Wells Fargo Advisors Client Services at (866) 887-2402 or ATTN: H0005-087, 1 N. Jefferson Ave, St. Louis, MO 63103.**

**Public disclosure:** You may reach FINRA by calling the FINRA BrokerCheck Hotline at **(800) 289-9999** or by visiting the FINRA website at **www.finra.org.** An investor brochure that includes information describing FINRA BrokerCheck is available from FINRA upon request. A brochure describing the FINRA Pricing of Securities Regulation Public Disclosure Program is also available from the FINRA upon request.

**MSRB disclosure:** A brochure describing the protections available under MSRB rules and how to file a complaint is available at **www.MSRB.org**.

**Account protection:** Wells Fargo Advisors is a member of the Securities Investor Protection Corporation (SIPC) which protects against the loss of cash and securities held in client accounts of a SIPC member firm in the event of the member's insolvency and liquidation. SIPC coverage is limited to $500,000 per customer, including up to $250,000 for cash. For more information on SIPC coverage, please see the explanatory brochure at **www.sipc.org** or contact SIPC at **(202) 371-8300**. In addition, Wells Fargo Advisors maintains additional insurance coverage provided through London Underwriters (led by Lloyd's of London Syndicates). This additional insurance policy becomes available to clients if their SIPC limit is exhausted and provides additional protection up to a firm aggregate of $1 billion, including up to $1.9 million for cash per client. SIPC does not insure the quality of investments or protect against market losses. SIPC only protects the custody function of their members, which means that SIPC works to restore to clients their securities and cash that are in their accounts when the member firm liquidation begins. Not all investments are protected by SIPC. In general, SIPC does not cover instruments such as unregistered investment contracts, unregistered limited partnerships, fixed annuity contracts, escrow receipts, direct investments, currency, commodities or related contracts, hedge funds and certain other investments.

**Investor education:** Wells Fargo Advisors publishes on its web site **www.wellsfargoadvisors.com** information on topics of interest to investors as well as market commentary and economic analysis. This information may be found in the "Other Insights" menu. Wells Fargo Advisors has also developed numerous investor education guides to provide you with important information regarding the products and services we offer. These guides may be found in the "Why Invest With Us" menu.

**Free credit balances:** Free credit balances are not segregated and may be used by Wells Fargo Advisors in the operation of its business in accordance with applicable laws and regulations. You have the right to receive from us in the course of normal business operations, subject to any open commitments in any of your accounts, any free credit balances to which you are entitled.

**Investment objectives/Risk tolerances:** Please inform us promptly of any material change that might affect your investment objectives, risk tolerances or financial situation, or if you wish to impose or change any reasonable restrictions on the management of your account. A copy of the Investment Advisory Services Disclosure document is available without charge upon request. Please contact the individual denoted on the front of your statement to update your information and to receive a copy of this document.

**Option accounts:** Pursuant to FINRA Rule 2360, option assignment notices are randomly allocated by an automated process amongst all client short option positions that are subject to exercise, including positions established on the day of assignment. Transaction confirmations that were previously furnished to you provides information on commissions and other charges related to your option transaction executions. Details of our random allocation procedures and copies of transaction confirmations are available upon request.

**Filed 02/20/26**          **Case 25-12231**          **Doc 598**



# COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO - ENDOWMENT FUND**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:          5318

Please visit us at:  www.wellsfargoadvisors.com

## Your Financial Advisor

VINCE BONO / SCOTT BELL
Phone: 559-437-2206 / 866-281-7436

6781 N PALM AVE STE 201
FRESNO CA 93704

## What's inside your Combined Snapshot ...

| ACCOUNT NAME | STATEMENT ENCLOSED | ACCOUNT NUMBER | TAX STATUS | PREVIOUS VALUE ON DEC 31 | NET CHANGE | CURRENT VALUE ON JAN 31 |
|---|---|---|---|---|---|---|
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 0739 | Non-Profit | 1,069,504.68 | 46,844.33 | 1,116,349.01 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 3900 | Non-Profit | 1,360,731.74 | -44,310.97 | 1,316,420.77 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 8099 | Non-Profit | 1,614,170.91 | 66,791.71 | 1,680,962.62 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 4939 | Non-Profit | 1,131,629.73 | 12,199.17 | 1,143,828.90 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 1344 | Non-Profit | 1,479,172.80 | 43,806.84 | 1,522,979.64 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 2945 | Non-Profit | 859,187.46 | 71,554.14 | 930,741.60 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 1749 | Non-Profit | 1,464,086.56 | 69,209.66 | 1,533,296.22 |

# COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF
FRESNO - ENDOWMENT FUND**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:      5318

| ACCOUNT NAME | STATEMENT ENCLOSED | ACCOUNT NUMBER | TAX STATUS | PREVIOUS VALUE ON DEC 31 | NET CHANGE | CURRENT VALUE ON JAN 31 |
|---|---|---|---|---|---|---|
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 7214 | Non-Profit | 1,207,858.46 | -1,274.65 | 1,206,583.81 |
| ENDOW-HOUSEHOLD | Yes | 5318 | Non-Profit | 89,811.12 | 210,282.27 | 300,093.39 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 8477 | Non-Profit | 1,739,986.23 | 35,576.92 | 1,775,563.15 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 3714 | Non-Profit | 443,083.49 | 19,482.33 | 462,565.82 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 4892 | Non-Profit | 1,233,694.06 | -2,186.67 | 1,231,507.39 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 8500 | Non-Profit | 557,330.81 | 7,617.06 | 564,947.87 |
| THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND | Yes | 3065 | Non-Profit | 1,504,714.94 | 38,499.62 | 1,543,214.56 |
| **Total** | | | | **$15,754,962.99** | **$574,091.76** | **$16,329,054.75** |

If an account is closed or de-linked from a statement linked relationship, then the account's Year to Date values will no longer display as part of the Combined Snapshot values.

COMBINED
SNAPSHOT
020 NV   NV56

Filed 02/20/26     Case 25-12231     Doc 598



**WELLS FARGO** Advisors

# COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO - ENDOWMENT FUND**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:    5318

## Combined progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $15,754,962.99 | $15,754,962.99 |
| Cash deposited | 210,000.00 | 210,000.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -27,886.96 | -27,886.96 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 391,978.72 | 391,978.72 |
| **Closing value** | **$16,329,054.75** | **$16,329,054.75** |
| Estimated accrued interest ^ | 25,836.14 | |
| **Total value** (incl. accruals) | **$16,354,890.89** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Value over time



## Combined portfolio summary



| | | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|---|
| **ASSETS** | | Cash and sweep balances | 308,859.76 | 1.96 | 315,858.02 | 1.93 | 7,479 |
| | | Stocks, options & ETFs | 11,297,276.46 | 71.71 | 11,657,835.38 | 71.39 | 224,259 |
| | | Fixed income securities | 3,168,504.81 | 20.11 | 3,161,639.68 | 19.36 | 91,779 |
| | | Mutual funds | 319,467.65 | 2.03 | 519,732.63 | 3.18 | 24,196 |
| | | Preferreds/fixed rate cap secs | 660,854.31 | 4.19 | 673,989.04 | 4.13 | 35,589 |
| | | **Asset value** | **$15,754,962.99** | **100%** | **$16,329,054.75** | **100%** | **$383,302** |

COMBINED
SNAPSHOT
020 NV   NV56

## COMBINED SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO - ENDOWMENT FUND**

January 1, 2026 - January 31, 2026
PRIMARY ACCOUNT NUMBER:     5318

### Combined cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value of cash and sweep balances | $308,859.76 | |
| Deposits | 210,000.00 | 210,000.00 |
| Income and distributions | 28,486.89 | 28,486.89 |
| Securities sold and redeemed | 586,856.60 | 586,856.60 |
| **Net additions to cash** | **$825,343.49** | **$825,343.49** |
| Securities purchased | -790,458.27 | -790,458.27 |
| Advisory, manager and platform fees | -27,611.67 | -27,611.67 |
| Other subtractions, transfers & charges | -275.29 | -275.29 |
| **Net subtractions from cash** | **-$818,345.23** | **-$818,345.23** |
| **Closing value of cash and sweep balances** | **$315,858.02** | |

### Combined gain/loss summary **

| | | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|---|
| **NON-PROFIT ACCOUNTS** | Short term/Net lots | 822,295.11 | -10,341.67 | -10,341.67 |
| | Long term (L) | 2,692,420.43 | 155,055.39 | 155,055.39 |
| | **Total for non-profit accounts** | **$3,514,715.54** | **$144,713.72** | **$144,713.72** |
| **COMBINED SNAPSHOT TOTALS** | **Total gain/loss on all accounts** | **$3,514,715.54** | **$144,713.72** | **$144,713.72** |

** Net tax lots can combine short and long term holdings, along with reinvested and systematic dividend lots into the Short term/Net lots category.

### Combined income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **NON-PROFIT ACCOUNTS** | Money market/sweep funds | 585.73 | 585.73 |
| | Interest | 2,044.58 | 2,044.58 |
| | Ordinary dividends and ST capital gains | 1,471.25 | 1,471.25 |
| | Qualified dividends | 21,510.56 | 21,510.56 |
| | Other | 169.02 | 169.02 |
| | **Federally taxable income on accounts** | **$25,781.14** | **$25,781.14** |
| | **Federally tax exempt income on accounts** | **$0.00** | **$0.00** |
| | **Subtotal income on other accounts** | **$25,781.14** | **$25,781.14** |
| **COMBINED SNAPSHOT TOTALS** | **Total income on all accounts** | **$25,781.14** | **$25,781.14** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

PRIMARY ACCOUNT NUMBER:    **5318**

PRIMARY ACCOUNT NAME:    **THE ROMAN CATHOLIC BISHOP OF FRESNO - ENDOWMENT FUND**



# Specific instructions and disclosures

**Income on non-reportable accounts**

Your income summary is categorized into taxable and tax-exempt income based upon the securities that you hold. Please be aware that, since this is a 1099 non-reportable account, this income will NOT be reported to the IRS, but is being provided to you for informational purposes only.

**Callable Securities**

Securities that are subject to a partial call will be selected by an impartial lottery process in which the probability of your securities being selected for redemption is proportional to the holdings of all shareholders of such securities held in street name. If a security is called prior to maturity it may affect the yield you receive. Additional information is available at **www.wellsfargoadvisors.com** under Legal Disclosures or the written procedures are available upon request.

**Cost basis - To add or update information or modify your reporting options, please contact Your Financial Advisor.**

This statement presents estimated unrealized or realized gains or losses for your information only. If acquisition or other information is not available, the gain/loss information may not be displayed and section and summary totals may not reflect your complete portfolio. Cost basis information is not verified by Wells Fargo Advisors and should not be relied upon for legal or tax purposes. Revisions to this information (due to corporate mergers, tenders and other reorganizations) may be required from time to time.

Cost basis for factored bonds (GNMA, CMO, etc.) will be adjusted for paydown of principal. Systematic investments in mutual funds and reinvested dividends for mutual funds and stocks have been consolidated for each position. Unit cost data for systematic investments and dividend reinvestment securities is provided for informational purposes only and is a non-weighted average.

Your account statement should not be used for tax preparation without assistance from your tax consultant. We do not report capital gains or losses for non-covered securities to the IRS.

Cost basis options
Unless specific tax lots are selected at trade time, sales of tax lots will occur using the cost basis election reflected in the Account profile section.

**Estimated accrued interest on Fixed Income securities**

Estimated accrued interest is included in the Portfolio summary as a convenience to you and represents the estimated portion of the interest that would be received upon the sale of the Fixed Income positions in your account, calculated from the date of the last coupon (or dated date) through the date of the account statement, based upon information provided by the issuer. This is not a guarantee that this amount will be realized in your account. Actual income will be based upon the payout schedule of the securities held in your account. If you own a Foreign Fixed Income security, and it is denominated in a foreign currency, the Estimated accrued interest will not be accurate.

**Advisory Fee**

The Advisory Fee reported on this statement reflects the fee rate being assessed for the advisory program services provided by WFA, including our investment advisory, execution, consulting, and custodial services. Please review the ADV 2A Brochure for more information about the Advisory Fee and other fees associated with this account.

**Manager Fee**

The Manager Fee rate reported on this statement reflects the fee rate being assessed for services provided by model and discretionary strategy managers for your Personalized Unified Managed Account as of the date of the statement. To the extent your advisory program account has allocations to multiple strategies with varying Manager Fees or to funds or annuities for which Manager Fees are not applicable, the Manager Fee displayed reflects an account level asset-weighted average of the applicable Manager Fees. Different Managers have different Manager Fees and each Manager's fee may change at any time without notice depending on a variety of factors. The asset-weighted average Manager Fee will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to each strategy, fund, or annuity in your Advisory Program Account, among other factors. Please review the ADV 2A Brochure for more information on Manager Fees and other fees associated with this account.

**Effective Fee Rate**

The Effective Fee Rate reported on this statement is for informational purposes only and reflects a point in time calculation of the sum of the Advisory Fee and Manager Fees as of the date of the statement. The Effective Fee Rate will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to different separately managed account strategies, funds, or annuities, among other factors. As such, the Effective Fee Rate is subject to change without notice.

**Investment Selection Discretion**

If this field is populated with "YES," you have granted Investment Selection Discretion to WFA. When you grant Investment Selection Discretion to WFA, you authorize WFA to determine the asset allocation and individual investments in separately managed account strategies and funds. WFA will have the ability at any time, upon review of your investment objectives and available investments in the Program, to change the investments and asset allocation in your Advisory Program Account, including the selections reflected in this statement. When WFA exercises Investment Selection Discretion and makes changes, the changes may result in the assessment of Manager Fees that are materially higher or lower than the Manager Fees associated with the previously selected investments. Please review the ADV 2A Brochure for more information on Investment Selection Discretion.

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***

Filed 02/20/26          Case 25-12231                    Doc 598



THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          0739

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $1,069,504.68 | $1,069,504.68 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -2,035.16 | -2,035.16 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 48,879.49 | 48,879.49 |
| **Closing value** | **$1,116,349.01** | **$1,116,349.01** |

## Value over time



## Portfolio summary

CURRENT



| ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|
| **ASSETS** Cash and sweep balances | 15,801.03 | 1.48 | 7,557.60 | 0.68 | 163 |
| Stocks, options & ETFs | 1,053,703.65 | 98.52 | 1,108,791.41 | 99.32 | 23,157 |
| Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| **Asset value** | **$1,069,504.68** | **100%** | **$1,116,349.01** | **100%** | **$23,320** |

# SNAPSHOT ███████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      0739

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$15,801.03** | |
| Income and distributions | 3,618.98 | 3,618.98 |
| Securities sold and redeemed | 685.27 | 685.27 |
| **Net additions to cash** | **$4,304.25** | **$4,304.25** |
| Securities purchased | -10,512.52 | -10,512.52 |
| Advisory, manager and platform fees | -2,035.16 | -2,035.16 |
| **Net subtractions from cash** | **-$12,547.68** | **-$12,547.68** |
| **Closing value of cash and sweep balances** | **$7,557.60** | |

## Income summary *

|  |  | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 28.67 | 28.67 |
|  | Qualified dividends | 3,590.31 | 3,590.31 |
|  | **Total taxable income** | **$3,618.98** | **$3,618.98** |
|  | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
|  | **Total income** | **$3,618.98** | **$3,618.98** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary **

|  | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term/Net lots | 374,919.22 | 0.00 | 0.00 |
| Long term (L) | 82,516.95 | 263.71 | 263.71 |
| **Total** | **$457,436.17** | **$263.71** | **$263.71** |

** Net tax lots can combine short and long term holdings, along with reinvested and systematic dividend lots into the Short term/Net lots category.

Filed 02/20/26          Case 25-12231          Doc 598



# SNAPSHOT

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          0739

## Your Financial Advisor

| | |
|---|---|
| VINCE BONO / SCOTT BELL | 6781 N PALM AVE STE 201 |
| Phone: 559-437-2206 / 866-281-7436 | FRESNO CA 93704 |

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 0739 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | THE LONDON COMPANY |
| Your style: | INCOME EQUITY |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.47% |
| Manager Fee:** | 0.28% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

PERSONALIZED UMA/THE LONDON COMPANY/INCOME EQUITY

SNAPSHOT
020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          0739

## Additional information

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 685.27 | 685.27 |

## Portfolio detail

### Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.68 | 2.161 | 7,557.60 | 163.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.68** | | **$7,557.60** | **$163.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

### Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 7,557.60 | 01/30 |

Filed 02/20/26                                    Case 25-12231                                    Doc 598



**WELLS FARGO** Advisors

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:            0739

| | |
|---|---|
| **Total Bank Deposits** | **$7,557.60** |

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| AIR PRODUCTS & CHEMICALS INC APD Acquired Net Tax Lots S | 3.76 | 154 | 261.14 | 40,216.54 | 272.5000 | 41,965.00 | 1,748.46 | 1,115 | 2.65 |
| ALTRIA GROUP INC MO Acquired Net Tax Lots S | 2.32 | 417 | 43.63 | 18,194.85 | 61.9900 | 25,849.83 | 7,654.98 | 1,768 | 6.83 |
| APPLE INC AAPL Acquired 03/05/18 L | 5.32 | 229 | 44.33 | 10,151.87 | 259.4800 | 59,420.92 | 49,269.05 | 238 | 0.40 |
| BERKSHIRE HATHAWAY INC SERIES B NEW BRK/B Acquired Net Tax Lots S | 3.53 | 82 | 194.99 | 15,989.57 | 480.5300 | 39,403.46 | 23,413.89 | N/A | N/A |
| BLACKROCK INC COM    NEW BLK Acquired Net Tax Lots S | 4.51 | 45 | 332.85 | 14,978.33 | 1,118.9400 | 50,352.30 | 35,373.97 | 1,031 | 2.04 |
| CHEVRON CORPORATION CVX Acquired Net Tax Lots S | 3.83 | 242 | 106.11 | 25,679.26 | 176.9000 | 42,809.80 | 17,130.54 | 1,723 | 4.02 |
| CHUBB LTD CB Acquired 06/03/25 S | 1.91 | 69 | 294.10 | 20,293.18 | 309.5600 | 21,359.64 | 1,066.46 | 268 | 1.25 |
| CINCINNATI FINCL CORP CINF Acquired Net Tax Lots S | 2.32 | 161 | 62.38 | 10,044.55 | 160.8900 | 25,903.29 | 15,858.74 | 560 | 2.16 |
| CISCO SYSTEMS INC CSCO Acquired Net Tax Lots S | 3.30 | 470 | 27.48 | 12,916.69 | 78.3200 | 36,810.40 | 23,893.71 | 771 | 2.09 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          0739

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| CORNING INC GLW Acquired Net Tax Lots S | 6.76 | 731 | 51.55 | 37,684.77 | 103.2500 | 75,475.75 | 37,790.98 | 819 | 1.08 |
| CROWN CASTLE INC CCI Acquired Net Tax Lots S | 1.44 | 185 | 121.06 133.31 | 22,396.33 24,663.88 | 86.8100 | 16,059.85 | -6,336.48 | 786 | 4.89 |
| CUMMINS INC CMI Acquired 10/02/25 S | 4.10 | 79 | 428.47 | 33,849.89 | 578.8200 | 45,726.78 | 11,876.89 | 632 | 1.38 |
| DOMINION ENERGY INC D Acquired Net Tax Lots S | 4.62 | 858 | 64.27 | 55,149.68 | 60.1700 | 51,625.86 | -3,523.82 | 2,291 | 4.43 |
| FASTENAL CO FAST Acquired Net Tax Lots S | 2.76 | 710 | 13.99 | 9,939.54 | 43.3600 | 30,785.60 | 20,846.06 | 682 | 2.21 |
| JOHNSON & JOHNSON JNJ Acquired Net Tax Lots S | 4.11 | 202 | 140.92 | 28,466.07 | 227.2500 | 45,904.50 | 17,438.43 | 1,050 | 2.28 |
| LOWES COMPANIES INC LOW Acquired Net Tax Lots S | 3.59 | 150 | 91.77 | 13,766.77 | 267.0600 | 40,059.00 | 26,292.23 | 720 | 1.79 |
| MICROSOFT CORP MSFT Acquired Net Tax Lots S | 3.20 | 83 | 51.36 | 4,263.04 | 430.2900 | 35,714.07 | 31,451.03 | 302 | 0.84 |
| NINTENDO LTD ADR NTDOY Acquired Net Tax Lots S | 3.02 | 2,192 | 13.55 | 29,707.84 | 15.4000 | 33,756.80 | 4,048.96 | 309 | 0.91 |
| NORFOLK SOUTHERN CORP NSC Acquired Net Tax Lots S | 4.98 | 191 | 187.66 | 35,844.60 | 291.2400 | 55,626.84 | 19,782.24 | 1,031 | 1.85 |
| NORTHROP GRUMMAN CORP NEW NOC Acquired 10/05/23 L | 3.35 | 54 | 421.55 | 22,763.70 | 692.2600 | 37,382.04 | 14,618.34 | 499 | 1.33 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          0739

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| PAYCHEX INC PAYX Acquired Net Tax Lots S | 1.92 | 208 | 48.13 | 10,012.31 | 103.1300 | 21,451.04 | 11,438.73 | 899 | 4.18 |
| PHILIP MORRIS INTERNATIONAL INC PM Acquired Net Tax Lots S | 4.77 | 297 | 89.79 | 26,669.22 | 179.4400 | 53,293.68 | 26,624.46 | 1,746 | 3.27 |
| PROGRESSIVE CORP OHIO PGR Acquired 07/14/21 L | 3.17 | 170 | 97.57 | 16,586.99 | 208.0000 | 35,360.00 | 18,773.01 | 68 | 0.19 |
| SCHWAB CHARLES CORP NEW SCHW Acquired Net Tax Lots S | 4.19 | 450 | 52.46 | 23,608.10 | 103.9200 | 46,764.00 | 23,155.90 | 576 | 1.23 |
| STARBUCKS CORP SBUX Acquired 03/31/22 L | 2.47 | 300 | 92.42 | 27,728.45 | 91.9500 | 27,585.00 | -143.45 | 744 | 2.69 |
| TE CONNECTIVITY PLC TEL Acquired Net Tax Lots S | 3.61 | 181 | 148.36 | 26,853.29 | 222.7800 | 40,323.18 | 13,469.89 | 514 | 1.27 |
| TEXAS INSTRUMENTS INC TXN Acquired Net Tax Lots S | 4.11 | 213 | 120.63 | 25,695.77 | 215.5500 | 45,912.15 | 20,216.38 | 1,210 | 2.63 |
| UNITEDHEALTH GROUP INC UNH Acquired 10/02/25 S | 2.34 | 91 | 350.59 | 31,904.04 | 286.9300 | 26,110.63 | -5,793.41 | 804 | 3.08 |
| **Total Stocks and ETFs** | **99.32** | | | **$651,355.24 $653,622.79** | | **$1,108,791.41** | **$457,436.17** | **$23,157** | **2.09** |
| **Total Stocks, options & ETFs** | **99.32** | | | **$651,355.24 $653,622.79** | | **$1,108,791.41** | **$457,436.17** | **$23,157** | **2.09** |

PERSONALIZED UMA/THE LONDON COMPANY/INCOME EQUITY

Filed 02/20/26 Case 25-12231 Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        0739

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 15,801.03 |
| 01/02 | Cash | DIVIDEND | | CHUBB LTD 010226    69 | | 66.93 | 15,867.96 |
| 01/08 | Cash | DIVIDEND | | PROGRESSIVE CORP OHIO 010826    170 | | 2,295.00 | |
| 01/08 | Cash | DIVIDEND | | PROGRESSIVE CORP OHIO 010826    170 | | 17.00 | 18,179.96 |
| 01/09 | Cash | DIVIDEND | | ALTRIA GROUP INC 010926    417 | | 442.02 | |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -749.41 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  106.01 PLATFORM FEE (133.82)* | | -27.81 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -1,257.94 | 16,586.82 |
| 01/14 | Cash | DIVIDEND | | PHILIP MORRIS INTERNATIONAL INC 011426    297 | | 436.59 | 17,023.41 |
| 01/15 | Cash | DIVIDEND | | CINCINNATI FINCL CORP 011526    161 | | 140.07 | 17,163.48 |
| 01/21 | Cash | DIVIDEND | | CISCO SYSTEMS INC 012126    470 | | 192.70 | 17,356.18 |
| 01/27 | Cash | PURCHASE | 173.00000 | DOMINION ENERGY INC We acted as agent for your account | 60.7660 | -10,512.52 | 6,843.66 |
| 01/28 | Cash | SALE | -1.00000 | NORTHROP GRUMMAN CORP NEW We acted as agent for your account | 685.2700 | 685.27 | 7,528.93 |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    7,528 | | 28.67 | 7,557.60 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

Filed 02/20/26        Case 25-12231        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      0739

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 15,801.03 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 140.07 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 66.93 | 01/21 | TRANSFER TO | BANK DEPOSIT SWEEP | 192.70 |
| 01/08 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,312.00 | 01/28 | TRANSFER FROM | BANK DEPOSIT SWEEP | -10,512.52 |
| 01/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 442.02 | 01/29 | TRANSFER TO | BANK DEPOSIT SWEEP | 685.27 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,035.16 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 28.67 |
| 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 436.59 | 01/31 | | ENDING BALANCE | 7,557.60 |

## Realized gain/loss

### Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long term | 263.71 | 0.00 | 263.71 | 263.71 | 0.00 | 263.71 |
| **Total Realized Gain/Loss** | **$263.71** | **$0.00** | **$263.71** | **$263.71** | **$0.00** | **$263.71** |

### Realized Gain/Loss Detail

**Long term**

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| NORTHROP GRUMMAN CORP NEW CUSIP 666807102 | 1.00000 | 421.5504 | 10/05/23 | 01/28/26 | 685.27 | 421.56 | 263.71 |
| **Total Long term** | | | | | **$685.27** | **$421.56** | **$263.71** |

PERSONALIZED UMA/THE LONDON COMPANY/INCOME EQUITY

020 NV NV56

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***


**WELLS FARGO** Advisors

# SNAPSHOT ██████████████

THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,360,731.74 | $1,360,731.74 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -2,586.92 | -2,586.92 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | -41,724.05 | -41,724.05 |
| **Closing value** | **$1,316,420.77** | **$1,316,420.77** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 16,010.51 | 1.18 | 12,236.18 | 0.93 | 256 |
| | Stocks, options & ETFs | 1,344,721.23 | 98.82 | 1,304,184.59 | 99.07 | 5,404 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,360,731.74** | **100%** | **$1,316,420.77** | **100%** | **$5,660** |

## SNAPSHOT ███████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3900

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$16,010.51** | |
| Income and distributions | 208.73 | 208.73 |
| Securities sold and redeemed | 173,776.63 | 173,776.63 |
| **Net additions to cash** | **$173,985.36** | **$173,985.36** |
| Securities purchased | -175,172.77 | -175,172.77 |
| Advisory, manager and platform fees | -2,586.92 | -2,586.92 |
| **Net subtractions from cash** | **-$177,759.69** | **-$177,759.69** |
| **Closing value of cash and sweep balances** | **$12,236.18** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 22.57 | 22.57 |
| | Qualified dividends | 186.16 | 186.16 |
| | **Total taxable income** | **$208.73** | **$208.73** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$208.73** | **$208.73** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 97,584.84 | -11,997.85 | -11,997.85 |
| Long term (L) | 106,536.02 | 31,226.54 | 31,226.54 |
| **Total** | **$204,120.86** | **$19,228.69** | **$19,228.69** |

**Filed 02/20/26**          **Case 25-12231**          **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Your Financial Advisor

VINCE BONO / SCOTT BELL                6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436     FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 3900 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | AGGRESSIVE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | WINSLOW CAPITAL MANAGEMENT |
| Your style: | LARGE-CAP GROWTH |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.47% |
| Manager Fee:** | 0.28% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

Client service:          866-281-7436
Website:                  www.wellsfargoadvisors.com

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

Filed 02/20/26      Case 25-12231      Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 3900

## Additional information

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 173,776.63 | 173,776.63 |

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you. The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| Cash | 0.03 | 0.000 | 376.19 | 0.00 |
| BANK DEPOSIT SWEEP | 0.90 | 2.161 | 11,859.99 | 256.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.93** | | **$12,236.18** | **$256.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 11,859.99 | 01/30 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3900

---

**Total Bank Deposits**                                                                      **$11,859.99**

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC AMD | | | | | | | | | |
| Acquired 08/19/25 S | | 25 | 170.19 | 4,254.78 | | 5,918.25 | 1,663.47 | | |
| Acquired 09/02/25 S | | 15 | 161.21 | 2,418.23 | | 3,550.95 | 1,132.72 | | |
| **Total** | **0.72** | **40** | **$166.83** | **$6,673.01** | **236.7300** | **$9,469.20** | **$2,796.19** | **N/A** | **N/A** |
| ALPHABET INC  NON VOTING CAP STK CL C GOOG | | | | | | | | | |
| Acquired 08/26/25 S | | 42 | 207.48 | 8,714.21 | | 14,218.26 | 5,504.05 | | |
| Acquired 09/04/25 S | | 127 | 228.36 | 29,002.56 | | 42,993.31 | 13,990.75 | | |
| Acquired 09/04/25 S | | 5 | 229.57 | 1,147.88 | | 1,692.65 | 544.77 | | |
| Acquired 09/08/25 S | | 88 | 234.44 | 20,631.50 | | 29,790.64 | 9,159.14 | | |
| Acquired 01/12/26 S | | 51 | 331.79 | 16,921.76 | | 17,265.03 | 343.27 | | |
| Acquired 01/13/26 S | | 5 | 338.39 | 1,691.99 | | 1,692.65 | 0.66 | | |
| **Total** | **8.18** | **318** | **$245.63** | **$78,109.90** | **338.5300** | **$107,652.54** | **$29,542.64** | **$267** | **0.25** |
| AMAZON COM INC AMZN | | | | | | | | | |
| Acquired 07/21/23 L | | 18 | 130.20 | 2,343.65 | | 4,307.40 | 1,963.75 | | |
| Acquired 07/28/23 L | | 27 | 132.10 | 3,566.80 | | 6,461.10 | 2,894.30 | | |
| Acquired 07/31/23 L | | 98 | 133.31 | 13,064.40 | | 23,451.40 | 10,387.00 | | |
| Acquired 02/05/24 L | | 38 | 170.30 | 6,471.69 | | 9,093.40 | 2,621.71 | | |
| Acquired 02/20/24 L | | 16 | 166.21 | 2,659.43 | | 3,828.80 | 1,169.37 | | |
| Acquired 02/29/24 L | | 36 | 174.81 | 6,293.24 | | 8,614.80 | 2,321.56 | | |
| Acquired 07/26/24 L | | 8 | 182.20 | 1,457.62 | | 1,914.40 | 456.78 | | |
| Acquired 08/05/25 S | | 57 | 213.76 | 12,184.79 | | 13,640.10 | 1,455.31 | | |
| Acquired 08/14/25 S | | 17 | 232.16 | 3,946.72 | | 4,068.10 | 121.38 | | |
| Acquired 10/13/25 S | | 4 | 219.98 | 879.94 | | 957.20 | 77.26 | | |
| Acquired 11/07/25 S | | 17 | 242.03 | 4,114.59 | | 4,068.10 | -46.49 | | |
| **Total** | **6.11** | **336** | **$169.59** | **$56,982.87** | **239.3000** | **$80,404.80** | **$23,421.93** | **N/A** | **N/A** |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| AMPHENOL CORP NEW CL A APH | | | | | | | | | |
| Acquired 07/30/25 S | | 34 | 105.03 | 3,571.27 | | 4,898.72 | 1,327.45 | | |
| Acquired 07/30/25 S | | 25 | 105.27 | 2,631.79 | | 3,602.00 | 970.21 | | |
| Acquired 08/05/25 S | | 82 | 107.94 | 8,851.12 | | 11,814.56 | 2,963.44 | | |
| Acquired 09/02/25 S | | 23 | 108.15 | 2,487.56 | | 3,313.84 | 826.28 | | |
| **Total** | **1.79** | **164** | **$106.96** | **$17,541.74** | **144.0800** | **$23,629.12** | **$6,087.38** | **$164** | **0.69** |
| ANALOG DEVICES INC ADI | | | | | | | | | |
| Acquired 08/25/25 S | 1.23 | 52 | 252.85 | 13,148.51 | 310.8800 | 16,165.76 | 3,017.25 | 206 | 1.27 |
| APPLE INC AAPL | | | | | | | | | |
| Acquired 05/03/24 L | | 64 | 184.58 | 11,813.49 | | 16,606.72 | 4,793.23 | | |
| Acquired 07/01/24 L | | 32 | 215.87 | 6,908.10 | | 8,303.36 | 1,395.26 | | |
| Acquired 08/05/24 L | | 66 | 211.07 | 13,931.13 | | 17,125.68 | 3,194.55 | | |
| Acquired 08/13/24 L | | 36 | 221.10 | 7,959.67 | | 9,341.28 | 1,381.61 | | |
| Acquired 04/09/25 S | | 51 | 191.08 | 9,745.18 | | 13,233.48 | 3,488.30 | | |
| Acquired 04/14/25 S | | 53 | 204.76 | 10,852.34 | | 13,752.44 | 2,900.10 | | |
| Acquired 04/21/25 S | | 14 | 190.24 | 2,663.47 | | 3,632.72 | 969.25 | | |
| Acquired 09/08/25 S | | 34 | 237.83 | 8,086.51 | | 8,822.32 | 735.81 | | |
| Acquired 09/15/25 S | | 55 | 236.04 | 12,982.25 | | 14,271.40 | 1,289.15 | | |
| Acquired 09/23/25 S | | 50 | 254.77 | 12,738.61 | | 12,974.00 | 235.39 | | |
| **Total** | **8.97** | **455** | **$214.68** | **$97,680.75** | **259.4800** | **$118,063.40** | **$20,382.65** | **$473** | **0.40** |
| ARES MANAGEMENT CORP CL A ARES | | | | | | | | | |
| Acquired 07/02/25 S | | 14 | 172.57 | 2,416.02 | | 2,095.38 | -320.64 | | |
| | | | 174.59 | 2,444.30 | | | | | |
| Acquired 08/05/25 S | | 20 | 186.12 | 3,722.46 | | 2,993.40 | -729.06 | | |
| | | | 188.14 | 3,762.86 | | | | | |
| Acquired 10/09/25 S | | 12 | 145.74 | 1,748.97 | | 1,796.04 | 47.07 | | |
| | | | 146.75 | 1,761.09 | | | | | |
| Acquired 10/16/25 S | | 6 | 142.59 | 855.55 | | 898.02 | 42.47 | | |
| | | | 143.60 | 861.61 | | | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 11/04/25 S | | 29 | 152.95 | 4,435.66 | | 4,340.43 | -95.23 | | |
| | | | 153.96 | 4,464.95 | | | | | |
| **Total** | **0.92** | **81** | **$162.70** | **$13,178.66** | **149.6700** | **$12,123.27** | **-$1,055.39** | **$363** | **2.99** |
| | | | **$164.13** | **$13,294.81** | | | | | |
| ASML HOLDING NV | | | | | | | | | |
| NY REGISTRY SHS NEW 2012 | | | | | | | | | |
| ASML | | | | | | | | | |
| Acquired 01/05/26 S | | 12 | 1,226.09 | 14,713.12 | | 17,076.00 | 2,362.88 | | |
| Acquired 01/29/26 S | | 4 | 1,448.78 | 5,795.12 | | 5,692.00 | -103.12 | | |
| **Total** | **1.73** | **16** | **$1281.77** | **$20,508.24** | **1,423.0000** | **$22,768.00** | **$2,259.76** | **$110** | **0.48** |
| ATLASSIAN CORP PLC CL A | | | | | | | | | |
| TEAM | | | | | | | | | |
| Acquired 01/26/26 S | 0.92 | 102 | 136.67 | 13,940.83 | 118.1800 | 12,054.36 | -1,886.47 | N/A | N/A |
| BROADCOM INC | | | | | | | | | |
| AVGO | | | | | | | | | |
| Acquired 12/24/24 L | | 2 | 237.62 | 475.24 | | 662.60 | 187.36 | | |
| Acquired 03/10/25 S | | 78 | 181.45 | 14,153.34 | | 25,841.40 | 11,688.06 | | |
| Acquired 03/10/25 S | | 31 | 182.87 | 5,669.25 | | 10,270.30 | 4,601.05 | | |
| Acquired 04/25/25 S | | 9 | 190.62 | 1,715.64 | | 2,981.70 | 1,266.06 | | |
| Acquired 11/06/25 S | | 25 | 359.12 | 8,978.20 | | 8,282.50 | -695.70 | | |
| Acquired 01/20/26 S | | 37 | 342.03 | 12,655.15 | | 12,258.10 | -397.05 | | |
| **Total** | **4.58** | **182** | **$239.82** | **$43,646.82** | **331.3000** | **$60,296.60** | **$16,649.78** | **$473** | **0.78** |
| CHIPOTLE MEXICAN GRILL | | | | | | | | | |
| CL A | | | | | | | | | |
| CMG | | | | | | | | | |
| Acquired 01/22/26 S | | 323 | 41.05 | 13,259.54 | | 12,555.01 | -704.53 | | |
| Acquired 01/23/26 S | | 68 | 40.89 | 2,780.66 | | 2,643.16 | -137.50 | | |
| **Total** | **1.15** | **391** | **$41.02** | **$16,040.20** | **38.8700** | **$15,198.17** | **-$842.03** | **N/A** | **N/A** |
| CINTAS CORP | | | | | | | | | |
| CTAS | | | | | | | | | |
| Acquired 10/21/25 S | 1.29 | 89 | 196.52 | 17,490.41 | 191.3900 | 17,033.71 | -456.70 | 160 | 0.94 |
| COSTAR GROUP INC | | | | | | | | | |
| CSGP | | | | | | | | | |
| Acquired 01/27/26 S | 0.47 | 101 | 66.17 | 6,683.34 | 61.5000 | 6,211.50 | -471.84 | N/A | N/A |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| **DOORDASH INC CL A DASH** | | | | | | | | | |
| Acquired 02/14/25 S | | 18 | 210.50 | 3,789.15 | | 3,683.16 | -105.99 | | |
| Acquired 02/18/25 S | | 15 | 213.20 | 3,198.11 | | 3,069.30 | -128.81 | | |
| Acquired 03/10/25 S | | 8 | 171.01 | 1,368.12 | | 1,636.96 | 268.84 | | |
| Acquired 08/07/25 S | | 40 | 268.49 | 10,739.91 | | 8,184.80 | -2,555.11 | | |
| **Total** | **1.26** | **81** | **$235.74** | **$19,095.29** | **204.6200** | **$16,574.22** | **-$2,521.07** | **N/A** | **N/A** |
| **ELI LILLY & CO LLY** | | | | | | | | | |
| Acquired 01/03/25 L | | 2 | 778.37 | 1,556.75 | | 2,074.30 | 517.55 | | |
| Acquired 01/14/25 L | | 6 | 738.39 | 4,430.39 | | 6,222.90 | 1,792.51 | | |
| Acquired 01/15/25 L | | 9 | 750.49 | 6,754.45 | | 9,334.35 | 2,579.90 | | |
| Acquired 01/17/25 L | | 3 | 740.73 | 2,222.21 | | 3,111.45 | 889.24 | | |
| Acquired 04/07/25 S | | 6 | 728.12 | 4,368.75 | | 6,222.90 | 1,854.15 | | |
| Acquired 05/28/25 S | | 4 | 715.99 | 2,863.99 | | 4,148.60 | 1,284.61 | | |
| Acquired 08/05/25 S | | 5 | 766.08 | 3,830.44 | | 5,185.75 | 1,355.31 | | |
| **Total** | **2.76** | **35** | **$743.63** | **$26,026.98** | **1,037.1500** | **$36,300.25** | **$10,273.27** | **$242** | **0.67** |
| **GE AEROSPACE NEW GE** | | | | | | | | | |
| Acquired 07/26/24 L | | 1 | 170.01 | 170.01 | | 306.79 | 136.78 | | |
| Acquired 07/30/24 L | | 23 | 173.52 | 3,991.17 | | 7,056.17 | 3,065.00 | | |
| Acquired 08/07/24 L | | 20 | 162.71 | 3,254.27 | | 6,135.80 | 2,881.53 | | |
| Acquired 12/19/25 S | | 20 | 307.77 | 6,155.57 | | 6,135.80 | -19.77 | | |
| Acquired 01/29/26 S | | 14 | 297.65 | 4,167.20 | | 4,295.06 | 127.86 | | |
| **Total** | **1.82** | **78** | **$227.41** | **$17,738.22** | **306.7900** | **$23,929.62** | **$6,191.40** | **$112** | **0.47** |
| **GE VERNOVA   LLC GEV** | | | | | | | | | |
| Acquired 11/19/25 S | | 11 | 586.70 | 6,453.75 | | 7,990.07 | 1,536.32 | | |
| Acquired 11/25/25 S | | 6 | 571.37 | 3,428.23 | | 4,358.22 | 929.99 | | |
| Acquired 12/04/25 S | | 18 | 620.17 | 11,163.06 | | 13,074.66 | 1,911.60 | | |
| **Total** | **1.93** | **35** | **$601.29** | **$21,045.04** | **726.3700** | **$25,422.95** | **$4,377.91** | **$44** | **0.17** |
| **HILTON WORLDWIDE HOLDINGS INC NEW HLT** | | | | | | | | | |
| Acquired 01/31/23 L | | 1 | 144.54 | 144.54 | | 298.51 | 153.97 | | |
| Acquired 02/02/23 L | | 9 | 148.36 | 1,335.30 | | 2,686.59 | 1,351.29 | | |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 　　3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 05/28/25 S | | 9 | 251.38 | 2,262.48 | | 2,686.59 | 424.11 | | |
| Acquired 06/05/25 S | | 20 | 249.17 | 4,983.54 | | 5,970.20 | 986.66 | | |
| Acquired 06/11/25 S | | 11 | 253.67 | 2,790.42 | | 3,283.61 | 493.19 | | |
| Acquired 10/08/25 S | | 10 | 257.88 | 2,578.80 | | 2,985.10 | 406.30 | | |
| Acquired 10/13/25 S | | 4 | 264.24 | 1,056.97 | | 1,194.04 | 137.07 | | |
| **Total** | **1.45** | **64** | **$236.75** | **$15,152.05** | **298.5100** | **$19,104.64** | **$3,952.59** | **$38** | **0.20** |
| HOME DEPOT INC HD | | | | | | | | | |
| Acquired 01/13/26 S | 0.97 | 34 | 376.57 | 12,803.62 | 374.5900 | 12,736.06 | -67.56 | 313 | 2.45 |
| HOWMET AEROSPACE INC HWM | | | | | | | | | |
| Acquired 11/21/24 L | | 1 | 119.13 | 119.13 | | 208.08 | 88.95 | | |
| Acquired 11/22/24 L | | 51 | 118.07 | 6,021.92 | | 10,612.08 | 4,590.16 | | |
| Acquired 01/15/25 L | | 14 | 121.13 | 1,695.95 | | 2,913.12 | 1,217.17 | | |
| **Total** | **1.04** | **66** | **$118.74** | **$7,837.00** | **208.0800** | **$13,733.28** | **$5,896.28** | **$32** | **0.23** |
| INTUIT INC INTU | | | | | | | | | |
| Acquired 05/16/25 S | | 1 | 667.38 | 667.38 | | 498.92 | -168.46 | | |
| Acquired 05/23/25 S | | 21 | 723.90 | 15,201.95 | | 10,477.32 | -4,724.63 | | |
| **Total** | **0.83** | **22** | **$721.33** | **$15,869.33** | **498.9200** | **$10,976.24** | **-$4,893.09** | **$106** | **0.96** |
| INTUITIVE SURGICAL INC COM NEW ISRG | | | | | | | | | |
| Acquired 04/03/25 S | | 1 | 500.62 | 500.62 | | 504.22 | 3.60 | | |
| Acquired 07/17/25 S | | 6 | 512.98 | 3,077.89 | | 3,025.32 | -52.57 | | |
| Acquired 07/24/25 S | | 9 | 489.73 | 4,407.59 | | 4,537.98 | 130.39 | | |
| Acquired 10/13/25 S | | 9 | 436.39 | 3,927.58 | | 4,537.98 | 610.40 | | |
| Acquired 10/21/25 S | | 7 | 462.85 | 3,240.02 | | 3,529.54 | 289.52 | | |
| Acquired 10/22/25 S | | 20 | 530.60 | 10,612.20 | | 10,084.40 | -527.80 | | |
| **Total** | **1.99** | **52** | **$495.50** | **$25,765.90** | **504.2200** | **$26,219.44** | **$453.54** | **N/A** | **N/A** |
| MASTERCARD INC CL A MA | | | | | | | | | |
| Acquired 09/12/24 L | | 18 | 489.39 | 8,809.20 | | 9,698.22 | 889.02 | | |
| Acquired 10/17/24 L | | 2 | 511.81 | 1,023.64 | | 1,077.58 | 53.94 | | |
| Acquired 04/21/25 S | | 5 | 506.56 | 2,532.81 | | 2,693.95 | 161.14 | | |
| Acquired 08/05/25 S | | 4 | 566.69 | 2,266.78 | | 2,155.16 | -111.62 | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 10/13/25 S | | 6 | 560.49 | 3,362.97 | | 3,232.74 | -130.23 | | |
| **Total** | **1.43** | **35** | **$514.15** | **$17,995.40** | **538.7900** | **$18,857.65** | **$862.25** | **$122** | **0.65** |
| MCKESSON CORPORATION MCK | | | | | | | | | |
| Acquired 12/23/25 S | 1.33 | 21 | 824.79 | 17,320.77 | 831.2100 | 17,455.41 | 134.64 | 69 | 0.39 |
| META PLATFORMS INC CLASS A META | | | | | | | | | |
| Acquired 08/07/24 L | | 6 | 491.85 | 2,951.15 | | 4,299.00 | 1,347.85 | | |
| Acquired 03/05/25 S | | 3 | 645.75 | 1,937.28 | | 2,149.50 | 212.22 | | |
| Acquired 03/07/25 S | | 8 | 612.86 | 4,902.91 | | 5,732.00 | 829.09 | | |
| Acquired 04/25/25 S | | 10 | 543.08 | 5,430.87 | | 7,165.00 | 1,734.13 | | |
| Acquired 04/29/25 S | | 11 | 550.59 | 6,056.58 | | 7,881.50 | 1,824.92 | | |
| Acquired 05/08/25 S | | 5 | 599.99 | 3,000.00 | | 3,582.50 | 582.50 | | |
| Acquired 01/29/26 S | | 23 | 736.74 | 16,945.23 | | 16,479.50 | -465.73 | | |
| **Total** | **3.59** | **66** | **$624.61** | **$41,224.02** | **716.5000** | **$47,289.00** | **$6,064.98** | **$139** | **0.29** |
| MICROSOFT CORP MSFT | | | | | | | | | |
| Acquired 04/28/23 L | | 41 | 305.82 | 12,539.01 | | 17,641.89 | 5,102.88 | | |
| Acquired 05/05/23 L | | 15 | 310.94 | 4,664.18 | | 6,454.35 | 1,790.17 | | |
| Acquired 05/05/23 L | | 10 | 309.64 | 3,096.47 | | 4,302.90 | 1,206.43 | | |
| Acquired 04/05/24 L | | 26 | 424.42 | 11,034.95 | | 11,187.54 | 152.59 | | |
| Acquired 04/17/24 L | | 6 | 416.05 | 2,496.36 | | 2,581.74 | 85.38 | | |
| Acquired 04/18/24 L | | 12 | 407.48 | 4,889.84 | | 5,163.48 | 273.64 | | |
| Acquired 04/26/24 L | | 20 | 409.47 | 8,189.46 | | 8,605.80 | 416.34 | | |
| Acquired 08/07/24 L | | 19 | 400.32 | 7,606.13 | | 8,175.51 | 569.38 | | |
| Acquired 08/21/24 L | | 26 | 422.89 | 10,995.38 | | 11,187.54 | 192.16 | | |
| Acquired 09/11/24 L | | 1 | 410.06 | 410.06 | | 430.29 | 20.23 | | |
| Acquired 05/02/25 S | | 26 | 436.54 | 11,350.18 | | 11,187.54 | -162.64 | | |
| Acquired 05/08/25 S | | 5 | 438.71 | 2,193.58 | | 2,151.45 | -42.13 | | |
| Acquired 05/09/25 S | | 5 | 438.26 | 2,191.33 | | 2,151.45 | -39.88 | | |
| Acquired 05/27/25 S | | 22 | 459.75 | 10,114.69 | | 9,466.38 | -648.31 | | |
| Acquired 09/15/25 S | | 6 | 512.79 | 3,076.77 | | 2,581.74 | -495.03 | | |
| **Total** | **7.84** | **240** | **$395.20** | **$94,848.39** | **430.2900** | **$103,269.60** | **$8,421.21** | **$874** | **0.85** |
| NASDAQ INC NDAQ | | | | | | | | | |
| Acquired 12/19/25 S | 1.05 | 142 | 95.68 | 13,586.64 | 96.8900 | 13,758.38 | 171.74 | 153 | 1.11 |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| NETFLIX INC | | | | | | | | | |
| NFLX | | | | | | | | | |
| Acquired 04/03/25 S | | 3 | 92.96 | 278.89 | | 250.47 | -28.42 | | |
| Acquired 04/21/25 S | | 30 | 97.83 | 2,935.03 | | 2,504.70 | -430.33 | | |
| Acquired 10/16/25 S | | 10 | 117.80 | 1,178.06 | | 834.90 | -343.16 | | |
| Acquired 10/24/25 S | | 30 | 109.78 | 3,293.45 | | 2,504.70 | -788.75 | | |
| Acquired 11/20/25 S | | 48 | 109.34 | 5,248.39 | | 4,007.52 | -1,240.87 | | |
| Acquired 11/25/25 S | | 29 | 104.82 | 3,039.82 | | 2,421.21 | -618.61 | | |
| **Total** | **0.95** | **150** | **$106.49** | **$15,973.64** | **83.4900** | **$12,523.50** | **-$3,450.14** | **N/A** | **N/A** |
| NVIDIA CORP | | | | | | | | | |
| NVDA | | | | | | | | | |
| Acquired 03/07/23 L | | 125 | 23.46 | 2,932.87 | | 23,891.25 | 20,958.38 | | |
| Acquired 03/07/23 L | | 40 | 24.00 | 960.04 | | 7,645.20 | 6,685.16 | | |
| Acquired 12/18/24 L | | 112 | 134.05 | 15,014.32 | | 21,406.56 | 6,392.24 | | |
| Acquired 03/20/25 S | | 175 | 119.17 | 20,855.84 | | 33,447.75 | 12,591.91 | | |
| Acquired 05/29/25 S | | 252 | 138.81 | 34,982.33 | | 48,164.76 | 13,182.43 | | |
| Acquired 06/11/25 S | | 21 | 142.68 | 2,996.32 | | 4,013.73 | 1,017.41 | | |
| Acquired 09/08/25 S | | 29 | 169.77 | 4,923.60 | | 5,542.77 | 619.17 | | |
| Acquired 09/09/25 S | | 70 | 167.57 | 11,730.38 | | 13,379.10 | 1,648.72 | | |
| Acquired 09/10/25 S | | 63 | 177.64 | 11,191.53 | | 12,041.19 | 849.66 | | |
| **Total** | **12.88** | **887** | **$119.04** | **$105,587.23** | **191.1300** | **$169,532.31** | **$63,945.08** | **$35** | **0.02** |
| PALANTIR TECHNOLOGIES | | | | | | | | | |
| INC CL A | | | | | | | | | |
| PLTR | | | | | | | | | |
| Acquired 02/04/25 S | | 27 | 102.81 | 2,775.95 | | 3,957.93 | 1,181.98 | | |
| Acquired 02/10/25 S | | 4 | 114.50 | 458.01 | | 586.36 | 128.35 | | |
| Acquired 03/03/25 S | | 26 | 86.30 | 2,243.88 | | 3,811.34 | 1,567.46 | | |
| Acquired 01/06/26 S | | 7 | 178.56 | 1,249.98 | | 1,026.13 | -223.85 | | |
| Acquired 01/20/26 S | | 6 | 168.06 | 1,008.37 | | 879.54 | -128.83 | | |
| **Total** | **0.78** | **70** | **$110.52** | **$7,736.19** | **146.5900** | **$10,261.30** | **$2,525.11** | **N/A** | **N/A** |
| PARKER-HANNIFIN CORP | | | | | | | | | |
| PH | | | | | | | | | |
| Acquired 12/23/25 S | | 3 | 887.60 | 2,662.83 | | 2,807.52 | 144.69 | | |
| Acquired 01/12/26 S | | 7 | 929.10 | 6,503.74 | | 6,550.88 | 47.14 | | |
| Acquired 01/13/26 S | | 5 | 937.54 | 4,687.71 | | 4,679.20 | -8.51 | | |
| **Total** | **1.07** | **15** | **$923.62** | **$13,854.28** | **935.8400** | **$14,037.60** | **$183.32** | **$108** | **0.77** |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| QUANTA SVCS INC PWR | | | | | | | | | |
| Acquired 10/31/25 S | | 13 | 460.68 | 5,988.94 | | 6,170.19 | 181.25 | | |
| Acquired 11/04/25 S | | 5 | 442.48 | 2,212.41 | | 2,373.15 | 160.74 | | |
| Acquired 11/19/25 S | | 14 | 442.29 | 6,192.12 | | 6,644.82 | 452.70 | | |
| Acquired 01/13/26 S | | 6 | 440.35 | 2,642.12 | | 2,847.78 | 205.66 | | |
| **Total** | **1.37** | **38** | **$448.31** | **$17,035.59** | **474.6300** | **$18,035.94** | **$1,000.35** | **$17** | **0.09** |
| SERVICENOW INC NOW | | | | | | | | | |
| Acquired 03/07/25 S | | 22 | 170.36 | 3,748.00 | | 2,574.22 | -1,173.78 | | |
| Acquired 04/25/25 S | | 40 | 187.95 | 7,518.06 | | 4,680.40 | -2,837.66 | | |
| Acquired 07/14/25 S | | 15 | 192.38 | 2,885.85 | | 1,755.15 | -1,130.70 | | |
| Acquired 08/29/25 S | | 15 | 182.96 | 2,744.47 | | 1,755.15 | -989.32 | | |
| **Total** | **0.82** | **92** | **$183.66** | **$16,896.38** | **117.0100** | **$10,764.92** | **-$6,131.46** | **N/A** | **N/A** |
| SHOPIFY INC CL A SHOP | | | | | | | | | |
| Acquired 08/08/24 L | | 32 | 67.26 | 2,152.45 | | 4,199.36 | 2,046.91 | | |
| Acquired 03/05/25 S | | 16 | 103.78 | 1,660.56 | | 2,099.68 | 439.12 | | |
| Acquired 04/23/25 S | | 22 | 91.92 | 2,022.43 | | 2,887.06 | 864.63 | | |
| Acquired 07/14/25 S | | 45 | 116.87 | 5,259.23 | | 5,905.35 | 646.12 | | |
| Acquired 08/14/25 S | | 4 | 145.25 | 581.00 | | 524.92 | -56.08 | | |
| Acquired 12/03/25 S | | 6 | 157.17 | 943.06 | | 787.38 | -155.68 | | |
| Acquired 01/02/26 S | | 13 | 156.08 | 2,029.16 | | 1,705.99 | -323.17 | | |
| Acquired 01/26/26 S | | 22 | 136.92 | 3,012.38 | | 2,887.06 | -125.32 | | |
| **Total** | **1.59** | **160** | **$110.38** | **$17,660.27** | **131.2300** | **$20,996.80** | **$3,336.53** | **N/A** | **N/A** |
| SNOWFLAKE INC CL A SNOW | | | | | | | | | |
| Acquired 04/23/25 S | | 17 | 149.30 | 2,538.18 | | 3,275.90 | 737.72 | | |
| Acquired 05/23/25 S | | 59 | 198.83 | 11,731.23 | | 11,369.30 | -361.93 | | |
| Acquired 06/11/25 S | | 11 | 208.02 | 2,288.33 | | 2,119.70 | -168.63 | | |
| Acquired 07/14/25 S | | 16 | 214.73 | 3,435.73 | | 3,083.20 | -352.53 | | |
| Acquired 08/05/25 S | | 20 | 204.95 | 4,099.06 | | 3,854.00 | -245.06 | | |
| Acquired 12/23/25 S | | 15 | 225.70 | 3,385.55 | | 2,890.50 | -495.05 | | |
| Acquired 01/02/26 S | | 10 | 214.59 | 2,145.91 | | 1,927.00 | -218.91 | | |
| **Total** | **2.17** | **148** | **$200.16** | **$29,623.99** | **192.7000** | **$28,519.60** | **-$1,104.39** | **N/A** | **N/A** |

Filed 02/20/26                              Case 25-12231                                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:            3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| SPOTIFY TECHNOLOGY S A SPOT | | | | | | | | | |
| Acquired 07/26/24 L | | 9 | 327.18 | 2,944.68 | | 4,503.15 | 1,558.47 | | |
| Acquired 08/07/25 S | | 4 | 676.88 | 2,707.55 | | 2,001.40 | -706.15 | | |
| Acquired 08/14/25 S | | 13 | 705.84 | 9,175.94 | | 6,504.55 | -2,671.39 | | |
| Acquired 11/04/25 S | | 7 | 624.37 | 4,370.60 | | 3,502.45 | -868.15 | | |
| **Total** | **1.25** | **33** | **$581.78** | **$19,198.77** | **500.3500** | **$16,511.55** | **-$2,687.22** | **N/A** | **N/A** |
| STRYKER CORP SYK | | | | | | | | | |
| Acquired 07/22/24 L | | 29 | 341.83 | 9,913.08 | | 10,717.24 | 804.16 | | |
| Acquired 10/09/25 S | | 5 | 371.71 | 1,858.60 | | 1,847.80 | -10.80 | | |
| Acquired 10/21/25 S | | 10 | 377.74 | 3,777.45 | | 3,695.60 | -81.85 | | |
| **Total** | **1.24** | **44** | **$353.39** | **$15,549.13** | **369.5600** | **$16,260.64** | **$711.51** | **$155** | **0.95** |
| TESLA INC TSLA | | | | | | | | | |
| Acquired 10/24/24 L | | 23 | 258.22 | 5,939.27 | | 9,899.43 | 3,960.16 | | |
| Acquired 09/08/25 S | | 14 | 346.22 | 4,847.18 | | 6,025.74 | 1,178.56 | | |
| Acquired 09/11/25 S | | 17 | 362.45 | 6,161.70 | | 7,316.97 | 1,155.27 | | |
| Acquired 09/23/25 S | | 13 | 425.94 | 5,537.27 | | 5,595.33 | 58.06 | | |
| Acquired 01/26/26 S | | 12 | 438.40 | 5,260.91 | | 5,164.92 | -95.99 | | |
| **Total** | **2.58** | **79** | **$351.22** | **$27,746.33** | **430.4100** | **$34,002.39** | **$6,256.06** | **N/A** | **N/A** |
| TEXAS INSTRUMENTS INC TXN | | | | | | | | | |
| Acquired 01/29/26 S | | 49 | 219.16 | 10,738.89 | | 10,561.95 | -176.94 | | |
| Acquired 01/30/26 S | | 10 | 214.87 | 2,148.79 | | 2,155.50 | 6.71 | | |
| **Total** | **0.97** | **59** | **$218.44** | **$12,887.68** | **215.5500** | **$12,717.45** | **-$170.23** | **$335** | **2.64** |
| TRANE TECHNOLOGIES PLC TT | | | | | | | | | |
| Acquired 01/29/26 S | 0.86 | 27 | 421.75 | 11,387.25 | 420.5800 | 11,355.66 | -31.59 | 102 | 0.89 |
| VERTEX PHARMACEUTICALS INC VRTX | | | | | | | | | |
| Acquired 10/22/25 S | | 22 | 427.55 | 9,406.32 | | 10,337.80 | 931.48 | | |
| Acquired 10/24/25 S | | 9 | 424.80 | 3,823.24 | | 4,229.10 | 405.86 | | |
| Acquired 11/12/25 S | | 9 | 431.75 | 3,885.79 | | 4,229.10 | 343.31 | | |
| **Total** | **1.43** | **40** | **$427.88** | **$17,115.35** | **469.9000** | **$18,796.00** | **$1,680.65** | **N/A** | **N/A** |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| VISA INC CLASS A V | | | | | | | | | |
| Acquired 03/31/25 S | | 31 | 342.96 | 10,631.80 | | 9,976.73 | -655.07 | | |
| Acquired 04/07/25 S | | 32 | 315.71 | 10,102.78 | | 10,298.56 | 195.78 | | |
| Acquired 07/14/25 S | | 8 | 351.01 | 2,808.09 | | 2,574.64 | -233.45 | | |
| Acquired 10/16/25 S | | 1 | 335.04 | 335.05 | | 321.83 | -13.22 | | |
| **Total** | **1.76** | **72** | **$331.64** | **$23,877.72** | **321.8300** | **$23,171.76** | **-$705.96** | **$193** | **0.83** |
| **Total Stocks and ETFs** | **99.07** | | | **$1,100,063.73** **$1,100,179.88** | | **$1,304,184.59** | **$204,120.86** | **$5,404** | **0.41** |
| **Total Stocks, options & ETFs** | **99.07** | | | **$1,100,063.73** **$1,100,179.88** | | **$1,304,184.59** | **$204,120.86** | **$5,404** | **0.41** |

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 16,010.51 |
| 01/02 | Cash | SALE | -7.00000 | INTUIT INC We acted as agent for your account | 622.6110 | 4,358.28 | |
| 01/02 | Cash | PURCHASE | 10.00000 | SNOWFLAKE INC CL A We acted as agent for your account | 214.5910 | -2,145.91 | |
| 01/02 | Cash | PURCHASE | 13.00000 | SHOPIFY INC CL A We acted as agent for your account | 156.0893 | -2,029.16 | 16,193.72 |
| 01/05 | Cash | SALE | -54.00000 | CADENCE DESIGN SYSTEMS INC We acted as agent for your account | 303.0752 | 16,366.07 | |
| 01/05 | Cash | PURCHASE | 12.00000 | ASML HOLDING NV NY REGISTRY SHS NEW 2012 We acted as agent for your account | 1,226.0931 | -14,713.12 | 17,846.67 |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

Filed 02/20/26             Case 25-12231             Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3900

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/06 | Cash | PURCHASE | 7.00000 | PALANTIR TECHNOLOGIES INC CL A | 178.5684 | -1,249.98 | |
| | | | | We acted as agent for your account | | | 16,596.69 |
| 01/07 | Cash | DIVIDEND | | AMPHENOL CORP NEW CL A 010726    164 | | 41.00 | 16,637.69 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -952.58 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT 134.75 PLATFORM FEE (170.10)* | | -35.35 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -1,598.99 | 14,050.77 |
| 01/12 | Cash | DIVIDEND | | QUANTA SVCS INC 011226    32 | | 3.52 | |
| 01/12 | Cash | SALE | -21.00000 | META PLATFORMS INC CLASS A We acted as agent for your account | 646.9942 | 13,586.88 | |
| 01/12 | Cash | SALE | -13.00000 | SPOTIFY TECHNOLOGY S A We acted as agent for your account | 533.3797 | 6,933.94 | |
| 01/12 | Cash | PURCHASE | 51.00000 | ALPHABET INC NON VOTING CAP STK CL C We acted as agent for your account | 331.7991 | -16,921.76 | |
| 01/12 | Cash | PURCHASE | 7.00000 | PARKER-HANNIFIN CORP We acted as agent for your account | 929.1060 | -6,503.74 | 11,149.61 |
| 01/13 | Cash | SALE | -9.00000 | META PLATFORMS INC CLASS A We acted as agent for your account | 627.6439 | 5,648.80 | |
| 01/13 | Cash | SALE | -25.00000 | MASTERCARD INC CL A We acted as agent for your account | 540.5982 | 13,514.96 | |
| 01/13 | Cash | PURCHASE | 5.00000 | ALPHABET INC NON VOTING CAP STK CL C We acted as agent for your account | 338.3971 | -1,691.99 | |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3900

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|------|------|------|------|------|------|------|
| 01/13 | Cash | PURCHASE | 34.00000 | HOME DEPOT INC | 376.5769 | -12,803.62 | |
| | | | | We acted as agent for your account | | | |
| 01/13 | Cash | PURCHASE | 5.00000 | PARKER-HANNIFIN CORP | 937.5420 | -4,687.71 | |
| | | | | We acted as agent for your account | | | |
| 01/13 | Cash | PURCHASE | 6.00000 | QUANTA SVCS INC | 440.3535 | -2,642.12 | |
| | | | | We acted as agent for your account | | | 8,487.93 |
| 01/14 | Cash | SALE | -5.00000 | MICROSOFT CORP | 459.5350 | 2,297.68 | |
| | | | | We acted as agent for your account | | | 10,785.61 |
| 01/16 | Cash | DIVIDEND | | INTUIT INC 011626     33 | | 39.60 | 10,825.21 |
| 01/20 | Cash | SALE | -2.00000 | AXON ENTERPRISE INC | 625.1943 | 1,250.39 | |
| | | | | We acted as agent for your account | | | |
| 01/20 | Cash | SALE | -33.00000 | SERVICENOW INC | 127.4325 | 4,205.27 | |
| | | | | We acted as agent for your account | | | |
| 01/20 | Cash | SALE | -11.00000 | INTUIT INC | 536.1009 | 5,897.11 | |
| | | | | We acted as agent for your account | | | |
| 01/20 | Cash | SALE | -3.00000 | SPOTIFY TECHNOLOGY S A | 507.0996 | 1,521.30 | |
| | | | | We acted as agent for your account | | | |
| 01/20 | Cash | PURCHASE | 6.00000 | PALANTIR TECHNOLOGIES INC CL A | 168.0613 | -1,008.37 | |
| | | | | We acted as agent for your account | | | |
| 01/20 | Cash | PURCHASE | 37.00000 | BROADCOM INC | 342.0309 | -12,655.15 | |
| | | | | We acted as agent for your account | | | 10,035.76 |
| 01/22 | Cash | SALE | -24.00000 | MICROSOFT CORP | 451.5601 | 10,837.44 | |
| | | | | We acted as agent for your account | | | |
| 01/22 | Cash | PURCHASE | 323.00000 | CHIPOTLE MEXICAN GRILL CL A | 41.0512 | -13,259.54 | |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

020 NV NV56

Filed 02/20/26                                    Case 25-12231                                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| | | | | We acted as agent for your account | | | 7,613.66 |
| 01/23 | Cash | DIVIDEND | | ORACLE CORPORATION 012326      70 | | 35.00 | |
| 01/23 | Cash | SALE | -35.00000 | NETFLIX INC | 85.8632 | 3,005.21 | |
| | | | | We acted as agent for your account | | | |
| 01/23 | Cash | SALE | -33.00000 | ORACLE CORPORATION | 179.2254 | 5,914.44 | |
| | | | | We acted as agent for your account | | | |
| 01/23 | Cash | PURCHASE | 68.00000 | CHIPOTLE MEXICAN GRILL CL A | 40.8920 | -2,780.66 | |
| | | | | We acted as agent for your account | | | 13,787.65 |
| 01/26 | Cash | DIVIDEND | | GE AEROSPACE NEW 012626      64 | | 23.04 | |
| 01/26 | Cash | SALE | -94.00000 | KKR & CO INC | 118.3264 | 11,122.69 | |
| | | | | We acted as agent for your account | | | |
| 01/26 | Cash | SALE | -6.00000 | STRYKER CORP | 356.8000 | 2,140.80 | |
| | | | | We acted as agent for your account | | | |
| 01/26 | Cash | PURCHASE | 102.00000 | ATLASSIAN CORP PLC CL A | 136.6748 | -13,940.83 | |
| | | | | We acted as agent for your account | | | |
| 01/26 | Cash | PURCHASE | 22.00000 | SHOPIFY INC CL A | 136.9262 | -3,012.38 | |
| | | | | We acted as agent for your account | | | |
| 01/26 | Cash | PURCHASE | 12.00000 | TESLA INC | 438.4094 | -5,260.91 | |
| | | | | We acted as agent for your account | | | 4,860.06 |
| 01/27 | Cash | SALE | -6.00000 | ALPHABET INC  NON VOTING CAP STK CL C | 335.3650 | 2,012.19 | |
| | | | | We acted as agent for your account | | | |
| 01/27 | Cash | SALE | -17.00000 | NVIDIA CORP | 189.7050 | 3,224.99 | |
| | | | | We acted as agent for your account | | | |
| 01/27 | Cash | SALE | -37.00000 | ORACLE CORPORATION | 174.8242 | 6,468.50 | |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3900

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/27 | Cash | PURCHASE | 101.00000 | We acted as agent for your account<br>COSTAR GROUP INC<br>We acted as agent for your account | 66.1716 | -6,683.34 | 9,882.40 |
| 01/29 | Cash | SALE | -25.00000 | AXON ENTERPRISE INC<br>We acted as agent for your account | 505.9359 | 12,648.40 | |
| 01/29 | Cash | SALE | -17.00000 | DOORDASH INC<br>CL A<br>We acted as agent for your account | 207.1811 | 3,522.08 | |
| 01/29 | Cash | SALE | -43.00000 | MICROSOFT CORP<br>We acted as agent for your account | 423.7292 | 18,220.36 | |
| 01/29 | Cash | SALE | -25.00000 | PALANTIR TECHNOLOGIES INC CL A<br>We acted as agent for your account | 149.6174 | 3,740.44 | |
| 01/29 | Cash | SALE | -39.00000 | BROADCOM INC<br>We acted as agent for your account | 328.5495 | 12,813.43 | |
| 01/29 | Cash | PURCHASE | 4.00000 | ASML HOLDING NV<br>NY REGISTRY SHS NEW 2012<br>We acted as agent for your account | 1,448.7800 | -5,795.12 | |
| 01/29 | Cash | PURCHASE | 23.00000 | META PLATFORMS INC<br>CLASS A<br>We acted as agent for your account | 736.7492 | -16,945.23 | |
| 01/29 | Cash | PURCHASE | 14.00000 | GE AEROSPACE NEW<br>We acted as agent for your account | 297.6570 | -4,167.20 | |
| 01/29 | Cash | PURCHASE | 49.00000 | TEXAS INSTRUMENTS INC<br>We acted as agent for your account | 219.1610 | -10,738.89 | |
| 01/29 | Cash | PURCHASE | 27.00000 | TRANE TECHNOLOGIES PLC<br>We acted as agent for your account | 421.7501 | -11,387.25 | 11,793.42 |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3900

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|--------------------------|----------|-------------|-------|--------|------------------------|
| 01/30 | Cash | DIVIDEND | | STRYKER CORP<br>013026      50 | | 44.00 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP<br>013026     11,837 | | 22.57 | |
| 01/30 | Cash | SALE | -5.00000 | INTUITIVE SURGICAL INC<br>COM NEW<br>We acted as agent for your<br>account | 504.9958 | 2,524.98 | |
| 01/30 | Cash | PURCHASE | 10.00000 | TEXAS INSTRUMENTS INC<br>We acted as agent for your<br>account | 214.8786 | -2,148.79 | 12,236.18 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|------|-------------|-------------|--------|
| 01/01 | | BEGINNING BALANCE | 16,010.51 | 01/16 | TRANSFER TO | BANK DEPOSIT SWEEP | 39.60 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 183.21 | 01/21 | TRANSFER FROM | BANK DEPOSIT SWEEP | -789.45 |
| 01/06 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,652.95 | 01/23 | TRANSFER TO | BANK DEPOSIT SWEEP | 35.00 |
| 01/07 | TRANSFER TO | BANK DEPOSIT SWEEP | 41.00 | 01/23 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,422.10 |
| 01/07 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,249.98 | 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 6,162.03 |
| 01/12 | TRANSFER TO | BANK DEPOSIT SWEEP | 3.52 | 01/27 | TRANSFER FROM | BANK DEPOSIT SWEEP | -8,950.63 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,586.92 | 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 5,022.34 |
| 01/13 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,904.68 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 22.57 |
| 01/14 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,661.68 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,955.02 |
| 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,297.68 | 01/31 | | ENDING BALANCE | 11,859.99 |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3900

# Realized gain/loss

## Realized Gain/Loss Summary

|  | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 2,112.35 | -14,110.20 | -11,997.85 | 2,112.35 | -14,110.20 | -11,997.85 |
| Long term | 31,226.54 | 0.00 | 31,226.54 | 31,226.54 | 0.00 | 31,226.54 |
| **Total Realized Gain/Loss** | **$33,338.89** | **-$14,110.20** | **$19,228.69** | **$33,338.89** | **-$14,110.20** | **$19,228.69** |

## Realized Gain/Loss Detail

### Short term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| ALPHABET INC  NON VOTING CAP STK CL C CUSIP 02079K107 | 6.00000 | 207.4812 | 08/26/25 | 01/27/26 | 2,012.19 | 1,244.89 | 767.30 |
| AXON ENTERPRISE INC CUSIP 05464C101 | 2.00000 | 548.6311 | 04/03/25 | 01/20/26 | 1,250.39 | 1,097.27 | 153.12 |
|  | 12.00000 | 548.6311 | 04/03/25 | 01/29/26 | 6,071.23 | 6,583.56 | -512.33 |
|  | 6.00000 | 756.6650 | 08/19/25 | 01/29/26 | 3,035.61 | 4,539.99 | -1,504.38 |
|  | 2.00000 | 747.2564 | 10/09/25 | 01/29/26 | 1,011.87 | 1,494.51 | -482.64 |
|  | 3.00000 | 646.0069 | 10/16/25 | 01/29/26 | 1,517.81 | 1,938.02 | -420.21 |
|  | 2.00000 | 544.2150 | 12/04/25 | 01/29/26 | 1,011.88 | 1,088.43 | -76.55 |
| SERVICENOW INC CUSIP 81762P102 | 20.00000 | 189.0700 | 02/26/25 | 01/20/26 | 2,548.65 | 3,781.40 | -1,232.75 |
|  | 3.00000 | 170.3641 | 03/07/25 | 01/20/26 | 382.30 | 511.10 | -128.80 |
| CADENCE DESIGN SYSTEMS INC CUSIP 127387108 | 11.00000 | 367.4720 | 07/30/25 | 01/05/26 | 3,333.82 | 4,042.19 | -708.37 |
|  | 10.00000 | 373.3329 | 07/30/25 | 01/05/26 | 3,030.75 | 3,733.33 | -702.58 |
|  | 20.00000 | 352.4506 | 08/19/25 | 01/05/26 | 6,061.51 | 7,049.01 | -987.50 |
|  | 9.00000 | 325.3989 | 12/03/25 | 01/05/26 | 2,727.68 | 2,928.59 | -200.91 |
|  | 4.00000 | 339.2151 | 12/04/25 | 01/05/26 | 1,212.31 | 1,356.86 | -144.55 |
| DOORDASH INC CL A CUSIP 25809K105 | 17.00000 | 210.5090 | 02/14/25 | 01/29/26 | 3,522.08 | 3,578.66 | -56.58 |

Filed 02/20/26                         Case 25-12231                                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:           3900

## Realized Gain/Loss Detail continued

**Short term**

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| INTUIT INC CUSIP 461202103 | 3.00000 | 653.4112 | 05/09/25 | 01/02/26 | 1,867.83 | 1,960.23 | -92.40 |
| | 4.00000 | 655.5160 | 05/09/25 | 01/02/26 | 2,490.45 | 2,622.07 | -131.62 |
| | 10.00000 | 655.5160 | 05/09/25 | 01/20/26 | 5,361.00 | 6,555.15 | -1,194.15 |
| | 1.00000 | 667.3870 | 05/16/25 | 01/20/26 | 536.11 | 667.39 | -131.28 |
| INTUITIVE SURGICAL INC COM NEW CUSIP 46120E602 | 5.00000 | 500.6295 | 04/03/25 | 01/30/26 | 2,524.98 | 2,503.15 | 21.83 |
| KKR & CO INC CUSIP 48251W104 | 94.00000 | 131.0598 | 12/23/25 | 01/26/26 | 11,122.69 | 12,319.62 | -1,196.93 |
| NETFLIX INC CUSIP 64110L106 | 35.00000 | 92.9647 | 04/03/25 | 01/23/26 | 3,005.21 | 3,253.77 | -248.56 |
| ORACLE CORPORATION CUSIP 68389X105 | 6.00000 | 313.0286 | 09/23/25 | 01/23/26 | 1,075.35 | 1,878.17 | -802.82 |
| | 5.00000 | 297.9133 | 10/09/25 | 01/23/26 | 896.12 | 1,489.57 | -593.45 |
| | 22.00000 | 219.8697 | 12/10/25 | 01/23/26 | 3,942.97 | 4,837.14 | -894.17 |
| | 37.00000 | 219.8697 | 12/10/25 | 01/27/26 | 6,468.50 | 8,135.17 | -1,666.67 |
| PALANTIR TECHNOLOGIES INC CL A CUSIP 69608A108 | 25.00000 | 102.8134 | 02/04/25 | 01/29/26 | 3,740.44 | 2,570.34 | 1,170.10 |
| **Total Short term** | | | | | **$81,761.73** | **$93,759.58** | **-$11,997.85** |

**Long term**

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| SERVICENOW INC CUSIP 81762P102 | 10.00000 | 83.7757 | 01/18/23 | 01/20/26 | 1,274.32 | 837.75 | 436.57 |
| META PLATFORMS INC CLASS A CUSIP 30303M102 | 13.00000 | 242.6501 | 05/18/23 | 01/12/26 | 8,410.92 | 3,154.45 | 5,256.47 |
| | 8.00000 | 487.4822 | 07/22/24 | 01/12/26 | 5,175.96 | 3,899.86 | 1,276.10 |
| | 4.00000 | 470.4459 | 07/24/24 | 01/13/26 | 2,510.57 | 1,881.78 | 628.79 |
| | 5.00000 | 491.8593 | 08/07/24 | 01/13/26 | 3,138.23 | 2,459.30 | 678.93 |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3900

## Realized Gain/Loss Detail continued

**Long term**

| DESCRIPTION | QUANTITY | ADJ PRICE/<br>ORIG PRICE | DATE<br>ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/<br>ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| MASTERCARD INC CL A<br>CUSIP 57636Q104 | 1.00000 | 359.4738 | 01/21/22 | 01/13/26 | 540.59 | 359.47 | 181.12 |
| | 9.00000 | 317.8350 | 11/04/22 | 01/13/26 | 4,865.38 | 2,860.52 | 2,004.86 |
| | 6.00000 | 357.8415 | 12/02/22 | 01/13/26 | 3,243.59 | 2,147.05 | 1,096.54 |
| | 6.00000 | 452.5902 | 08/07/24 | 01/13/26 | 3,243.60 | 2,715.54 | 528.06 |
| | 3.00000 | 489.3999 | 09/12/24 | 01/13/26 | 1,621.80 | 1,468.20 | 153.60 |
| MICROSOFT CORP<br>CUSIP 594918104 | 5.00000 | 305.8297 | 04/28/23 | 01/14/26 | 2,297.68 | 1,529.15 | 768.53 |
| | 24.00000 | 305.8297 | 04/28/23 | 01/22/26 | 10,837.44 | 7,339.92 | 3,497.52 |
| | 43.00000 | 305.8297 | 04/28/23 | 01/29/26 | 18,220.36 | 13,150.68 | 5,069.68 |
| NVIDIA CORP<br>CUSIP 67066G104 | 17.00000 | 23.4630 | 03/07/23 | 01/27/26 | 3,224.99 | 398.88 | 2,826.11 |
| BROADCOM INC<br>CUSIP 11135F101 | 5.00000 | 249.8533 | 12/16/24 | 01/29/26 | 1,642.74 | 1,249.26 | 393.48 |
| | 34.00000 | 237.6238 | 12/24/24 | 01/29/26 | 11,170.69 | 8,079.22 | 3,091.47 |
| SPOTIFY TECHNOLOGY S A<br>CUSIP L8681T102 | 13.00000 | 324.9837 | 06/05/24 | 01/12/26 | 6,933.94 | 4,224.77 | 2,709.17 |
| | 3.00000 | 327.1871 | 07/26/24 | 01/20/26 | 1,521.30 | 981.57 | 539.73 |
| STRYKER CORP<br>CUSIP 863667101 | 6.00000 | 341.8307 | 07/22/24 | 01/26/26 | 2,140.80 | 2,050.99 | 89.81 |
| **Total Long term** | | | | | **$92,014.90** | **$60,788.36** | **$31,226.54** |

PERSONALIZED UMA/WINSLOW CAPITAL MANAGEMENT/LARGE-CAP GROWTH



**SNAPSHOT** ███████████████████          Page 1 of 21

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $1,614,170.91 | $1,614,170.91 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -3,072.15 | -3,072.15 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 69,863.86 | 69,863.86 |
| **Closing value** | **$1,680,962.62** | **$1,680,962.62** |

## Value over time



## Portfolio summary

CURRENT



| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 30,438.41 | 1.89 | 31,314.56 | 1.86 | 677 |
| | Stocks, options & ETFs | 1,583,732.50 | 98.11 | 1,649,648.06 | 98.14 | 41,065 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,614,170.91** | **100%** | **$1,680,962.62** | **100%** | **$41,742** |

**SNAPSHOT** ██████████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$30,438.41** | |
| Income and distributions | 2,520.92 | 2,520.92 |
| Securities sold and redeemed | 14,816.28 | 14,816.28 |
| **Net additions to cash** | **$17,337.20** | **$17,337.20** |
| Securities purchased | -13,388.90 | -13,388.90 |
| Advisory, manager and platform fees | -3,072.15 | -3,072.15 |
| **Net subtractions from cash** | **-$16,461.05** | **-$16,461.05** |
| **Closing value of cash and sweep balances** | **$31,314.56** | |

## Income summary *

|  |  | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 54.51 | 54.51 |
| | Ordinary dividends and ST capital gains | 36.70 | 36.70 |
| | Qualified dividends | 2,283.43 | 2,283.43 |
| | **Total taxable income** | **$2,374.64** | **$2,374.64** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$2,374.64** | **$2,374.64** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

|  | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 32,314.70 | -19.35 | -19.35 |
| Long term (L) | 557,479.32 | 10,660.99 | 10,660.99 |
| **Total** | **$589,794.02** | **$10,641.64** | **$10,641.64** |



**SNAPSHOT** ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ Page 3 of 21

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Your Financial Advisor

VINCE BONO / SCOTT BELL                6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436     FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 8099 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH & INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | ZACKS INVESTMENT MANAGEMENT |
| Your style: | DIVIDEND STRATEGY |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.37% |
| Manager Fee:** | 0.38% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8099

## Additional information

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 14,816.28 | 14,816.28 |

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you. The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.
Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.
Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 1.86 | 2.161 | 31,314.56 | 677.00 |
| Interest Period 01/01/26 - 01/31/26 |  |  |  |  |
| **Total Cash and Sweep Balances** | **1.86** |  | **$31,314.56** | **$677.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 31,314.56 | 01/30 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8099

| | |
|---|---|
| **Total Bank Deposits** | **$31,314.56** |

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT LABORATORIES ABT | | | | | | | | | |
| Acquired 08/18/22 L | 0.65 | 100 | 109.55 | 10,955.05 | 109.3000 | 10,930.00 | -25.05 | 252 | 2.30 |
| ABBVIE INC ABBV | | | | | | | | | |
| Acquired 03/09/15 L | | 12 | 55.54 | 666.52 | | 2,676.12 | 2,009.60 | | |
| Acquired 03/10/15 L | | 2 | 55.00 | 110.00 | | 446.02 | 336.02 | | |
| Acquired 09/24/15 L | | 32 | 56.42 | 1,805.44 | | 7,136.32 | 5,330.88 | | |
| Acquired 01/11/16 L | | 41 | 53.88 | 2,209.08 | | 9,143.41 | 6,934.33 | | |
| Acquired 05/17/16 L | | 23 | 59.90 | 1,377.70 | | 5,129.23 | 3,751.53 | | |
| Acquired 07/06/20 L | | 16 | 98.53 | 1,576.49 | | 3,568.16 | 1,991.67 | | |
| Acquired 04/15/24 L | | 22 | 164.27 | 3,613.94 | | 4,906.22 | 1,292.28 | | |
| **Total** | **1.96** | **148** | **$76.75** | **$11,359.17** | **223.0100** | **$33,005.48** | **$21,646.31** | **$1,024** | **3.10** |
| ACCENTURE PLC IRELAND SHARES CLASS A ACN | | | | | | | | | |
| Acquired 05/27/25 S | 0.53 | 34 | 314.43 | 10,690.68 | 263.6400 | 8,963.76 | -1,726.92 | 222 | 2.47 |
| ALPHABET INC     VOTING CAP STK CL A GOOGL | | | | | | | | | |
| Acquired 06/25/25 S | 2.07 | 103 | 171.01 | 17,614.29 | 338.0000 | 34,814.00 | 17,199.71 | 87 | 0.24 |
| ALTRIA GROUP INC MO | | | | | | | | | |
| Acquired 03/09/15 L | | 81 | 53.44 | 4,329.44 | | 5,021.19 | 691.75 | | |
| Acquired 03/10/15 L | | 1 | 53.59 | 53.59 | | 61.99 | 8.40 | | |
| Acquired 09/24/15 L | | 30 | 54.50 | 1,635.30 | | 1,859.70 | 224.40 | | |
| Acquired 01/11/16 L | | 36 | 59.40 | 2,138.76 | | 2,231.64 | 92.88 | | |
| Acquired 05/17/16 L | | 27 | 63.94 | 1,726.65 | | 1,673.73 | -52.92 | | |
| Acquired 07/06/20 L | | 85 | 39.38 | 3,348.12 | | 5,269.15 | 1,921.03 | | |
| **Total** | **0.96** | **260** | **$50.89** | **$13,231.86** | **61.9900** | **$16,117.40** | **$2,885.54** | **$1,102** | **6.84** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| **AMERICAN ELECTRIC POWER INC** AEP | | | | | | | | | |
| Acquired 02/27/24 L | 0.81 | 114 | 82.74 | 9,433.17 | 119.7750 | 13,654.35 | 4,221.18 | 433 | 3.17 |
| **ARTHUR J GALLAGHER & CO** AJG | | | | | | | | | |
| Acquired 09/24/15 L | | 23 | 41.81 | 961.63 | | 5,735.51 | 4,773.88 | | |
| Acquired 01/11/16 L | | 36 | 37.78 | 1,360.44 | | 8,977.32 | 7,616.88 | | |
| Acquired 05/17/16 L | | 14 | 47.15 | 660.10 | | 3,491.18 | 2,831.08 | | |
| Acquired 09/14/23 L | | 14 | 230.46 | 3,226.44 | | 3,491.18 | 264.74 | | |
| **Total** | **1.29** | **87** | **$71.36** | **$6,208.61** | **249.3700** | **$21,695.19** | **$15,486.58** | **$244** | **1.12** |
| **AT & T INC** T | | | | | | | | | |
| Acquired 11/18/15 L | | 135 | 25.42 | 3,432.48 | | 3,538.35 | 105.87 | | |
| Acquired 01/11/16 L | | 110 | 25.74 | 2,831.55 | | 2,883.10 | 51.55 | | |
| Acquired 05/17/16 L | | 55 | 29.96 | 1,648.08 | | 1,441.55 | -206.53 | | |
| Acquired 07/06/20 L | | 128 | 23.23 | 2,974.41 | | 3,354.88 | 380.47 | | |
| Acquired 04/20/22 L | | 412 | 19.55 | 8,057.48 | | 10,798.52 | 2,741.04 | | |
| **Total** | **1.31** | **840** | **$22.55** | **$18,944.00** | **26.2100** | **$22,016.40** | **$3,072.40** | **$932** | **4.24** |
| **AUTOMATIC DATA PROCESSING** ADP | | | | | | | | | |
| Acquired 06/09/25 S | 0.62 | 42 | 320.20 | 13,448.61 | 246.8200 | 10,366.44 | -3,082.17 | 286 | 2.75 |
| **BANK NEW YORK MELLON CORP** BK | | | | | | | | | |
| Acquired 10/20/21 L | | 65 | 59.37 | 3,859.61 | | 7,794.80 | 3,935.19 | | |
| Acquired 10/28/21 L | | 186 | 59.10 | 10,993.16 | | 22,305.12 | 11,311.96 | | |
| **Total** | **1.79** | **251** | **$59.17** | **$14,852.77** | **119.9200** | **$30,099.92** | **$15,247.15** | **$532** | **1.77** |
| **BANK OF AMERICA CORP** BAC | | | | | | | | | |
| Acquired 11/21/19 L | | 58 | 32.78 | 1,901.53 | | 3,085.60 | 1,184.07 | | |
| Acquired 12/09/19 L | | 171 | 33.59 | 5,744.88 | | 9,097.20 | 3,352.32 | | |
| Acquired 07/06/20 L | | 14 | 23.75 | 332.50 | | 744.80 | 412.30 | | |
| Acquired 03/21/22 L | | 160 | 42.92 | 6,867.31 | | 8,512.00 | 1,644.69 | | |
| Acquired 06/09/25 S | | 11 | 45.13 | 496.49 | | 585.20 | 88.71 | | |
| **Total** | **1.31** | **414** | **$37.06** | **$15,342.71** | **53.2000** | **$22,024.80** | **$6,682.09** | **$464** | **2.11** |

**Filed 02/20/26**     **Case 25-12231**     **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| **BECTON DICKINSON & CO** BDX | | | | | | | | | |
| Acquired 09/25/24 L | 0.97 | 80 | 235.40 | 18,832.04 | 203.4800 | 16,278.40 | -2,553.64 | 336 | 2.06 |
| **BLACKROCK INC COM   NEW** BLK | | | | | | | | | |
| Acquired 03/09/15 L | | 15 | 364.74 | 5,471.10 | | 16,784.10 | 11,313.00 | | |
| Acquired 09/24/15 L | | 6 | 300.43 | 1,802.58 | | 6,713.64 | 4,911.06 | | |
| Acquired 01/11/16 L | | 7 | 307.94 | 2,155.65 | | 7,832.58 | 5,676.93 | | |
| Acquired 05/17/16 L | | 5 | 349.88 | 1,749.42 | | 5,594.70 | 3,845.28 | | |
| Acquired 07/06/20 L | | 2 | 562.40 | 1,124.82 | | 2,237.88 | 1,113.06 | | |
| **Total** | **2.33** | **35** | **$351.53** | **$12,303.57** | 1,118.9400 | **$39,162.90** | **$26,859.33** | **$802** | **2.05** |
| **BROADCOM INC** AVGO | | | | | | | | | |
| Acquired 05/17/19 L | | 56 | 29.09 | 1,629.22 | | 18,552.80 | 16,923.58 | | |
| Acquired 07/06/20 L | | 30 | 31.92 | 957.68 | | 9,939.00 | 8,981.32 | | |
| **Total** | **1.69** | **86** | **$30.08** | **$2,586.90** | 331.3000 | **$28,491.80** | **$25,904.90** | **$224** | **0.78** |
| **BROADRIDGE FINANCIAL SOLUTIONS** BR | | | | | | | | | |
| Acquired 10/30/24 L | 0.48 | 41 | 214.57 | 8,797.37 | 197.1100 | 8,081.51 | -715.86 | 160 | 1.97 |
| **CATERPILLAR INC** CAT | | | | | | | | | |
| Acquired 09/19/19 L | | 70 | 130.51 | 9,136.21 | | 46,015.20 | 36,878.99 | | |
| Acquired 07/06/20 L | | 5 | 128.44 | 642.24 | | 3,286.80 | 2,644.56 | | |
| **Total** | **2.93** | **75** | **$130.38** | **$9,778.45** | 657.3600 | **$49,302.00** | **$39,523.55** | **$453** | **0.92** |
| **CISCO SYSTEMS INC** CSCO | | | | | | | | | |
| Acquired 01/11/16 L | | 74 | 25.06 | 1,855.17 | | 5,795.68 | 3,940.51 | | |
| Acquired 05/17/16 L | | 68 | 26.73 | 1,818.31 | | 5,325.76 | 3,507.45 | | |
| Acquired 02/27/17 L | | 201 | 34.22 | 6,878.70 | | 15,742.32 | 8,863.62 | | |
| Acquired 07/06/20 L | | 17 | 46.23 | 786.02 | | 1,331.44 | 545.42 | | |
| Acquired 08/25/21 L | | 178 | 59.65 | 10,618.36 | | 13,940.96 | 3,322.60 | | |
| **Total** | **2.51** | **538** | **$40.81** | **$21,956.56** | 78.3200 | **$42,136.16** | **$20,179.60** | **$882** | **2.09** |
| **CITIGROUP INC NEW** C | | | | | | | | | |
| Acquired 11/21/19 L | | 57 | 73.95 | 4,215.40 | | 6,595.47 | 2,380.07 | | |
| Acquired 12/09/19 L | | 76 | 75.59 | 5,744.84 | | 8,793.96 | 3,049.12 | | |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 07/06/20 L | | 16 | 51.88 | 830.22 | | 1,851.36 | 1,021.14 | | |
| **Total** | **1.03** | **149** | **$72.42** | **$10,790.46** | **115.7100** | **$17,240.79** | **$6,450.33** | **$358** | **2.07** |
| CITIZENS FINANCIAL GRP INC CFG | | | | | | | | | |
| Acquired 02/23/23 L | 0.64 | 171 | 42.18 | 7,212.90 | 62.9800 | 10,769.58 | 3,556.68 | 315 | 2.92 |
| COCA-COLA COMPANY KO | | | | | | | | | |
| Acquired 09/27/16 L | | 256 | 42.57 | 10,899.14 | | 19,151.36 | 8,252.22 | | |
| Acquired 07/06/20 L | | 39 | 44.74 | 1,744.86 | | 2,917.59 | 1,172.73 | | |
| Acquired 04/07/25 S | | 25 | 68.80 | 1,720.00 | | 1,870.25 | 150.25 | | |
| **Total** | **1.42** | **320** | **$44.89** | **$14,364.00** | **74.8100** | **$23,939.20** | **$9,575.20** | **$653** | **2.73** |
| COMCAST CORP NEW CL A CMCSA | | | | | | | | | |
| Acquired 08/18/20 L | | 63 | 41.21 | 2,596.32 | | 1,874.25 | -722.07 | | |
| Acquired 09/21/21 L | | 105 | 53.25 | 5,591.86 | | 3,123.75 | -2,468.11 | | |
| Acquired 09/22/21 L | | 99 | 53.68 | 5,314.92 | | 2,945.25 | -2,369.67 | | |
| Acquired 09/23/21 L | | 105 | 53.61 | 5,630.02 | | 3,123.75 | -2,506.27 | | |
| **Total** | **0.66** | **372** | **$51.43** | **$19,133.12** | **29.7500** | **$11,067.00** | **-$8,066.12** | **$491** | **4.44** |
| CONOCOPHILLIPS COP | | | | | | | | | |
| Acquired 06/17/20 L | | 29 | 44.54 | 1,291.70 | | 3,022.67 | 1,730.97 | | |
| Acquired 06/18/20 L | | 191 | 44.49 | 8,499.02 | | 19,907.93 | 11,408.91 | | |
| Acquired 10/23/23 L | | 36 | 122.55 | 4,411.98 | | 3,752.28 | -659.70 | | |
| Acquired 04/08/25 S | | 11 | 81.51 | 896.71 | | 1,146.53 | 249.82 | | |
| **Total** | **1.66** | **267** | **$56.55** | **$15,099.41** | **104.2300** | **$27,829.41** | **$12,730.00** | **$897** | **3.22** |
| CROWN CASTLE INC CCI | | | | | | | | | |
| Acquired 02/27/17 L | | 82 | 78.23 | 6,415.58 | | 7,118.42 | 702.84 | | |
| | | | 92.59 | 7,592.98 | | | | | |
| Acquired 10/23/25 S | | 70 | 97.77 | 6,844.53 | | 6,076.70 | -767.83 | | |
| | | | 97.96 | 6,857.49 | | | | | |
| **Total** | **0.78** | **152** | **$87.24** | **$13,260.11** | **86.8100** | **$13,195.12** | **-$64.99** | **$646** | **4.90** |
| | | | **$95.07** | **$14,450.47** | | | | | |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| CSX CORP CSX Acquired 04/20/23 L | 1.15 | 511 | 30.99 | 15,836.49 | 37.7600 | 19,295.36 | 3,458.87 | 266 | 1.37 |
| CUMMINS INC CMI Acquired 03/27/25 S | 1.48 | 43 | 325.32 | 13,989.10 | 578.8200 | 24,889.26 | 10,900.16 | 344 | 1.38 |
| DANAHER CORP DHR Acquired 06/27/23 L | 0.59 | 45 | 207.26 | 9,326.98 | 218.8900 | 9,850.05 | 523.07 | 58 | 0.58 |
| DEERE & CO DE Acquired 01/23/25 L | 1.10 | 35 | 468.30 | 16,390.77 | 528.0000 | 18,480.00 | 2,089.23 | 227 | 1.22 |
| EXXON MOBIL CORP XOM | | | | | | | | | |
| Acquired 05/17/16 L | | 13 | 89.55 | 1,164.15 | | 1,838.20 | 674.05 | | |
| Acquired 05/24/17 L | | 95 | 82.11 | 7,800.55 | | 13,433.00 | 5,632.45 | | |
| Acquired 04/18/18 L | | 87 | 79.68 | 6,932.38 | | 12,301.80 | 5,369.42 | | |
| Acquired 07/06/20 L | | 39 | 44.37 | 1,730.63 | | 5,514.60 | 3,783.97 | | |
| Acquired 05/20/21 L | | 124 | 58.73 | 7,282.94 | | 17,533.60 | 10,250.66 | | |
| Acquired 04/15/24 L | | 12 | 120.88 | 1,450.56 | | 1,696.80 | 246.24 | | |
| **Total** | **3.11** | **370** | **$71.25** | **$26,361.21** | **141.4000** | **$52,318.00** | **$25,956.79** | **$1,524** | **2.91** |
| FERGUSON ENTERPRISES INC COM FERG Acquired 09/23/25 S | 1.26 | 84 | 235.92 | 19,817.39 | 252.4600 | 21,206.64 | 1,389.25 | 299 | 1.41 |
| FIDELITY NATL FINL INC NEW FNF GROUP FNF | | | | | | | | | |
| Acquired 12/16/20 L | | 49 | 38.48 | 1,885.97 | | 2,665.11 | 779.14 | | |
| Acquired 12/17/20 L | | 113 | 39.48 | 4,462.20 | | 6,146.07 | 1,683.87 | | |
| **Total** | **0.52** | **162** | **$39.19** | **$6,348.17** | **54.3900** | **$8,811.18** | **$2,463.01** | **$337** | **3.82** |
| FIFTH THIRD BANCORP FITB | | | | | | | | | |
| Acquired 02/19/21 L | | 230 | 33.99 | 7,818.45 | | 11,550.60 | 3,732.15 | | |
| Acquired 01/27/23 L | | 231 | 36.19 | 8,359.95 | | 11,600.82 | 3,240.87 | | |
| **Total** | **1.38** | **461** | **$35.09** | **$16,178.40** | **50.2200** | **$23,151.42** | **$6,973.02** | **$738** | **3.19** |

PERSONALIZED UMA/ZACKS INVESTMENT MANAGEMENT/DIVIDEND STRATEGY

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| GAMING AND LEISURE PROPERTIES INC GLPI | | | | | | | | | |
| Acquired 07/18/22 L | 0.37 | 138 | 49.20 49.49 | 6,790.09 6,829.98 | 44.7500 | 6,175.50 | -614.59 | 431 | 6.97 |
| GENL DYNAMICS CORP GD | | | | | | | | | |
| Acquired 03/18/20 L | 1.34 | 64 | 119.32 | 7,636.58 | 351.0900 | 22,469.76 | 14,833.18 | 384 | 1.70 |
| GILEAD SCIENCES INC GILD | | | | | | | | | |
| Acquired 07/11/17 L | | 83 | 69.04 | 5,730.41 | | 11,781.85 | 6,051.44 | | |
| Acquired 07/06/20 L | | 12 | 77.04 | 924.58 | | 1,703.40 | 778.82 | | |
| **Total** | **0.80** | **95** | **$70.05** | **$6,654.99** | **141.9500** | **$13,485.25** | **$6,830.26** | **$300** | **2.23** |
| HEALTHPEAK PPTYS INC DOC | | | | | | | | | |
| Acquired 01/20/22 L | | 85 | 34.95 35.77 | 2,970.95 3,040.68 | | 1,465.40 | -1,505.55 | | |
| Acquired 01/25/22 L | | 276 | 33.78 34.60 | 9,325.43 9,552.14 | | 4,758.24 | -4,567.19 | | |
| **Total** | **0.37** | **361** | **$34.06 $34.88** | **$12,296.38 $12,592.82** | **17.2400** | **$6,223.64** | **-$6,072.74** | **$440** | **7.08** |
| HF SINCLAIR CORP DINO | | | | | | | | | |
| Acquired 12/23/25 S | 0.36 | 118 | 46.67 | 5,507.11 | 51.9900 | 6,134.82 | 627.71 | 236 | 3.84 |
| HOME DEPOT INC HD | | | | | | | | | |
| Acquired 01/23/14 L | | 23 | 79.80 | 1,835.45 | | 8,615.57 | 6,780.12 | | |
| Acquired 03/10/15 L | | 1 | 113.59 | 113.60 | | 374.59 | 260.99 | | |
| Acquired 09/24/15 L | | 20 | 115.98 | 2,319.80 | | 7,491.80 | 5,172.00 | | |
| Acquired 01/11/16 L | | 24 | 125.57 | 3,013.92 | | 8,990.16 | 5,976.24 | | |
| Acquired 05/17/16 L | | 20 | 133.41 | 2,668.20 | | 7,491.80 | 4,823.60 | | |
| Acquired 07/06/20 L | | 8 | 250.40 | 2,003.24 | | 2,996.72 | 993.48 | | |
| **Total** | **2.14** | **96** | **$124.52** | **$11,954.21** | **374.5900** | **$35,960.64** | **$24,006.43** | **$883** | **2.46** |

Filed 02/20/26                                    Case 25-12231                                        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINE CORP IBM | | | | | | | | | |
| Acquired 05/19/22 L | | 38 | 132.00 | 5,016.00 | | 11,654.60 | 6,638.60 | | |
| Acquired 05/20/22 L | | 42 | 130.18 | 5,467.56 | | 12,881.40 | 7,413.84 | | |
| **Total** | **1.46** | **80** | **$131.04** | **$10,483.56** | **306.7000** | **$24,536.00** | **$14,052.44** | **$538** | **2.19** |
| JOHNSON & JOHNSON JNJ | | | | | | | | | |
| Acquired 03/09/15 L | | 33 | 100.21 | 3,306.93 | | 7,499.25 | 4,192.32 | | |
| Acquired 08/11/15 L | | 36 | 99.00 | 3,564.15 | | 8,181.00 | 4,616.85 | | |
| Acquired 09/24/15 L | | 29 | 92.40 | 2,679.89 | | 6,590.25 | 3,910.36 | | |
| Acquired 01/11/16 L | | 36 | 97.09 | 3,495.60 | | 8,181.00 | 4,685.40 | | |
| Acquired 05/17/16 L | | 16 | 113.78 | 1,820.48 | | 3,636.00 | 1,815.52 | | |
| Acquired 07/06/20 L | | 23 | 142.85 | 3,285.71 | | 5,226.75 | 1,941.04 | | |
| Acquired 02/21/23 L | | 20 | 158.53 | 3,170.60 | | 4,545.00 | 1,374.40 | | |
| **Total** | **2.61** | **193** | **$110.48** | **$21,323.36** | **227.2500** | **$43,859.25** | **$22,535.89** | **$1,004** | **2.29** |
| JPMORGAN CHASE & CO JPM | | | | | | | | | |
| Acquired 01/11/16 L | | 48 | 58.58 | 2,812.31 | | 14,682.72 | 11,870.41 | | |
| Acquired 05/17/16 L | | 44 | 61.77 | 2,717.88 | | 13,459.16 | 10,741.28 | | |
| Acquired 07/06/20 L | | 9 | 94.20 | 847.87 | | 2,753.01 | 1,905.14 | | |
| Acquired 03/21/22 L | | 69 | 139.17 | 9,603.34 | | 21,106.41 | 11,503.07 | | |
| Acquired 02/21/23 L | | 16 | 139.74 | 2,235.92 | | 4,894.24 | 2,658.32 | | |
| **Total** | **3.38** | **186** | **$97.94** | **$18,217.32** | **305.8900** | **$56,895.54** | **$38,678.22** | **$1,116** | **1.96** |
| KINDER MORGAN INC DEL KMI | | | | | | | | | |
| Acquired 09/25/18 L | | 738 | 13.79 | 10,178.68 | | 22,501.62 | 12,322.94 | | |
| | | | 17.86 | 13,186.51 | | | | | |
| Acquired 07/06/20 L | | 96 | 12.12 | 1,164.07 | | 2,927.04 | 1,762.97 | | |
| | | | 15.18 | 1,458.14 | | | | | |
| Acquired 06/21/21 L | | 30 | 15.59 | 467.94 | | 914.70 | 446.76 | | |
| | | | 18.01 | 540.57 | | | | | |
| **Total** | **1.57** | **864** | **$13.67** | **$11,810.69** | **30.4900** | **$26,343.36** | **$14,532.67** | **$1,011** | **3.84** |
| | | | **$17.58** | **$15,185.22** | | | | | |

PERSONALIZED UMA/ZACKS INVESTMENT MANAGEMENT/DIVIDEND STRATEGY

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| LAMAR ADVERTISING CO NEW CLASS A LAMR | | | | | | | | | |
| Acquired 09/23/21 L | | 14 | 118.28 | 1,656.05 | | 1,796.34 | 140.29 | | |
| Acquired 07/19/22 L | | 111 | 95.40 | 10,590.19 | | 14,242.41 | 3,652.22 | | |
| **Total** | **0.95** | **125** | **$97.97** | **$12,246.24** | **128.3100** | **$16,038.75** | **$3,792.51** | **$775** | **4.83** |
| LOCKHEED MARTIN CORP LMT | | | | | | | | | |
| Acquired 09/24/15 L | | 8 | 205.09 | 1,640.72 | | 5,073.76 | 3,433.04 | | |
| Acquired 01/11/16 L | | 15 | 215.55 | 3,233.40 | | 9,513.30 | 6,279.90 | | |
| Acquired 05/17/16 L | | 7 | 242.49 | 1,697.43 | | 4,439.54 | 2,742.11 | | |
| Acquired 07/06/20 L | | 2 | 361.89 | 723.79 | | 1,268.44 | 544.65 | | |
| **Total** | **1.21** | **32** | **$227.98** | **$7,295.34** | **634.2200** | **$20,295.04** | **$12,999.70** | **$442** | **2.18** |
| L3HARRIS TECHNOLOGIES INC LHX | | | | | | | | | |
| Acquired 04/26/24 L | 0.98 | 48 | 214.53 | 10,297.74 | 342.8500 | 16,456.80 | 6,159.06 | 240 | 1.45 |
| MCDONALDS CORP MCD | | | | | | | | | |
| Acquired 07/20/21 L | 1.39 | 74 | 230.90 | 17,087.26 | 315.0000 | 23,310.00 | 6,222.74 | 551 | 2.36 |
| MEDTRONIC PLC MDT | | | | | | | | | |
| Acquired 05/16/18 L | | 158 | 85.53 | 13,515.14 | | 16,267.68 | 2,752.54 | | |
| Acquired 07/06/20 L | | 6 | 93.32 | 559.97 | | 617.76 | 57.79 | | |
| **Total** | **1.00** | **164** | **$85.82** | **$14,075.11** | **102.9600** | **$16,885.44** | **$2,810.33** | **$466** | **2.76** |
| MERCK & CO INC NEW MRK | | | | | | | | | |
| Acquired 01/11/16 L | | 10 | 48.64 | 486.43 | | 1,102.70 | 616.27 | | |
| Acquired 05/17/16 L | | 38 | 51.70 | 1,964.98 | | 4,190.26 | 2,225.28 | | |
| Acquired 07/06/20 L | | 14 | 75.82 | 1,061.51 | | 1,543.78 | 482.27 | | |
| Acquired 12/17/21 L | | 156 | 76.50 | 11,934.20 | | 17,202.12 | 5,267.92 | | |
| Acquired 05/25/23 L | | 21 | 112.31 | 2,358.71 | | 2,315.67 | -43.04 | | |
| **Total** | **1.57** | **239** | **$74.50** | **$17,805.83** | **110.2700** | **$26,354.53** | **$8,548.70** | **$813** | **3.08** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| META PLATFORMS INC CLASS A META | | | | | | | | | |
| Acquired 07/24/25 S | 1.53 | 36 | 716.64 | 25,799.27 | 716.5000 | 25,794.00 | -5.27 | 76 | 0.29 |
| METLIFE INC MET | | | | | | | | | |
| Acquired 01/11/16 L | | 11 | 37.06 | 407.71 | | 867.68 | 459.97 | | |
| Acquired 05/17/16 L | | 24 | 39.00 | 936.24 | | 1,893.12 | 956.88 | | |
| Acquired 09/26/17 L | | 143 | 51.29 | 7,334.86 | | 11,279.84 | 3,944.98 | | |
| Acquired 01/29/18 L | | 116 | 54.60 | 6,334.46 | | 9,150.08 | 2,815.62 | | |
| Acquired 07/06/20 L | | 35 | 37.01 | 1,295.65 | | 2,760.80 | 1,465.15 | | |
| Acquired 02/21/23 L | | 43 | 71.01 | 3,053.57 | | 3,391.84 | 338.27 | | |
| **Total** | **1.75** | **372** | **$52.05** | **$19,362.49** | **78.8800** | **$29,343.36** | **$9,980.87** | **$844** | **2.88** |
| MICROSOFT CORP MSFT | | | | | | | | | |
| Acquired 01/11/16 L | | 38 | 51.88 | 1,971.44 | | 16,351.02 | 14,379.58 | | |
| Acquired 05/17/16 L | | 38 | 50.76 | 1,929.26 | | 16,351.02 | 14,421.76 | | |
| Acquired 07/06/20 L | | 3 | 209.62 | 628.86 | | 1,290.87 | 662.01 | | |
| **Total** | **2.02** | **79** | **$57.34** | **$4,529.56** | **430.2900** | **$33,992.91** | **$29,463.35** | **$288** | **0.85** |
| MORGAN STANLEY & CO MS | | | | | | | | | |
| Acquired 01/27/26 S | 0.79 | 73 | 183.40 | 13,388.90 | 182.8000 | 13,344.40 | -44.50 | 292 | 2.18 |
| NORFOLK SOUTHERN CORP NSC | | | | | | | | | |
| Acquired 12/18/24 L | 1.02 | 59 | 243.23 | 14,351.08 | 291.2400 | 17,183.16 | 2,832.08 | 319 | 1.85 |
| OVINTIV INC OVV | | | | | | | | | |
| Acquired 02/25/25 S | | 134 | 43.09 | 5,774.52 | | 5,824.98 | 50.46 | | |
| Acquired 02/26/25 S | | 5 | 42.57 | 212.85 | | 217.35 | 4.50 | | |
| **Total** | **0.36** | **139** | **$43.07** | **$5,987.37** | **43.4700** | **$6,042.33** | **$54.96** | **$167** | **2.76** |
| PARKER-HANNIFIN CORP PH | | | | | | | | | |
| Acquired 05/29/24 L | | 29 | 523.60 | 15,184.57 | | 27,139.36 | 11,954.79 | | |
| Acquired 06/09/25 S | | 31 | 672.26 | 20,840.29 | | 29,011.04 | 8,170.75 | | |
| **Total** | **3.34** | **60** | **$600.41** | **$36,024.86** | **935.8400** | **$56,150.40** | **$20,125.54** | **$432** | **0.77** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| PENTAIR PLC | | | | | | | | | |
| PNR | | | | | | | | | |
| Acquired 08/25/25 S | | 100 | 108.23 | 10,823.97 | | 10,537.00 | -286.97 | | |
| Acquired 10/23/25 S | | 56 | 110.62 | 6,195.13 | | 5,900.72 | -294.41 | | |
| **Total** | **0.98** | **156** | **$109.10** | **$17,019.10** | **105.3700** | **$16,437.72** | **-$581.38** | **$168** | **1.02** |
| PEPSICO INCORPORATED | | | | | | | | | |
| PEP | | | | | | | | | |
| Acquired 10/24/18 L | | 94 | 113.14 | 10,636.04 | | 14,441.22 | 3,805.18 | | |
| Acquired 07/06/20 L | | 15 | 132.65 | 1,989.89 | | 2,304.45 | 314.56 | | |
| **Total** | **1.00** | **109** | **$115.83** | **$12,625.93** | **153.6300** | **$16,745.67** | **$4,119.74** | **$620** | **3.70** |
| PFIZER INCORPORATED | | | | | | | | | |
| PFE | | | | | | | | | |
| Acquired 09/18/14 L | | 81 | 28.96 | 2,346.11 | | 2,141.64 | -204.47 | | |
| Acquired 03/09/15 L | | 162 | 31.94 | 5,175.53 | | 4,283.28 | -892.25 | | |
| Acquired 09/24/15 L | | 81 | 30.91 | 2,504.05 | | 2,141.64 | -362.41 | | |
| Acquired 01/11/16 L | | 129 | 29.40 | 3,793.50 | | 3,410.76 | -382.74 | | |
| Acquired 05/17/16 L | | 65 | 31.30 | 2,034.68 | | 1,718.60 | -316.08 | | |
| Acquired 07/06/20 L | | 74 | 32.86 | 2,432.17 | | 1,956.56 | -475.61 | | |
| Acquired 06/21/21 L | | 20 | 39.01 | 780.39 | | 528.80 | -251.59 | | |
| **Total** | **0.96** | **612** | **$31.15** | **$19,066.43** | **26.4400** | **$16,181.28** | **-$2,885.15** | **$1,053** | **6.51** |
| PHILIP MORRIS INTERNATIONAL INC | | | | | | | | | |
| PM | | | | | | | | | |
| Acquired 03/09/15 L | | 37 | 80.30 | 2,971.24 | | 6,639.28 | 3,668.04 | | |
| Acquired 03/10/15 L | | 1 | 79.65 | 79.65 | | 179.44 | 99.79 | | |
| Acquired 09/24/15 L | | 23 | 80.18 | 1,844.14 | | 4,127.12 | 2,282.98 | | |
| Acquired 01/11/16 L | | 27 | 88.82 | 2,398.14 | | 4,844.88 | 2,446.74 | | |
| Acquired 05/17/16 L | | 20 | 100.16 | 2,003.20 | | 3,588.80 | 1,585.60 | | |
| Acquired 10/24/18 L | | 84 | 89.34 | 7,504.75 | | 15,072.96 | 7,568.21 | | |
| Acquired 07/06/20 L | | 27 | 70.18 | 1,895.08 | | 4,844.88 | 2,949.80 | | |
| Acquired 09/23/22 L | | 19 | 95.00 | 1,805.00 | | 3,409.36 | 1,604.36 | | |
| **Total** | **2.54** | **238** | **$86.14** | **$20,501.20** | **179.4400** | **$42,706.72** | **$22,205.52** | **$1,399** | **3.28** |
| PNC FINANCIAL SERVICES GROUP | | | | | | | | | |
| PNC | | | | | | | | | |
| Acquired 03/09/15 L | | 40 | 94.28 | 3,771.20 | | 8,932.00 | 5,160.80 | | |
| Acquired 03/10/15 L | | 2 | 93.09 | 186.20 | | 446.60 | 260.40 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 09/24/15 L | | 9 | 87.80 | 790.29 | | 2,009.70 | 1,219.41 | | |
| Acquired 01/11/16 L | | 15 | 88.14 | 1,322.10 | | 3,349.50 | 2,027.40 | | |
| Acquired 05/17/16 L | | 14 | 85.54 | 1,197.70 | | 3,126.20 | 1,928.50 | | |
| **Total** | **1.06** | **80** | **$90.84** | **$7,267.49** | **223.3000** | **$17,864.00** | **$10,596.51** | **$480** | **2.69** |
| PROCTER & GAMBLE CO | | | | | | | | | |
| PG | | | | | | | | | |
| Acquired 05/07/15 L | | 31 | 80.40 | 2,492.63 | | 4,704.87 | 2,212.24 | | |
| Acquired 07/16/15 L | | 37 | 82.29 | 3,044.73 | | 5,615.49 | 2,570.76 | | |
| Acquired 09/24/15 L | | 29 | 71.04 | 2,060.16 | | 4,401.33 | 2,341.17 | | |
| Acquired 01/11/16 L | | 47 | 75.97 | 3,571.06 | | 7,133.19 | 3,562.13 | | |
| Acquired 05/17/16 L | | 27 | 80.69 | 2,178.63 | | 4,097.79 | 1,919.16 | | |
| Acquired 07/06/20 L | | 30 | 120.96 | 3,629.06 | | 4,553.10 | 924.04 | | |
| Acquired 09/16/22 L | | 16 | 138.04 | 2,208.65 | | 2,428.32 | 219.67 | | |
| Acquired 07/10/23 L | | 9 | 149.60 | 1,346.45 | | 1,365.93 | 19.48 | | |
| Acquired 04/07/25 S | | 22 | 162.30 | 3,570.60 | | 3,338.94 | -231.66 | | |
| **Total** | **2.24** | **248** | **$97.19** | **$24,101.97** | **151.7700** | **$37,638.96** | **$13,536.99** | **$1,048** | **2.79** |
| PROLOGIS INC | | | | | | | | | |
| PLD | | | | | | | | | |
| Acquired 03/30/23 L | | 145 | 121.92 | 17,679.33 | | 18,931.20 | 1,251.87 | | |
| Acquired 11/24/25 S | | 52 | 126.27 | 6,566.06 | | 6,789.12 | 223.06 | | |
| **Total** | **1.53** | **197** | **$123.07** | **$24,245.39** | **130.5600** | **$25,720.32** | **$1,474.93** | **$796** | **3.09** |
| PRUDENTIAL FINANCIAL INC | | | | | | | | | |
| PRU | | | | | | | | | |
| Acquired 03/09/15 L | | 35 | 82.51 | 2,887.85 | | 3,888.85 | 1,001.00 | | |
| Acquired 03/10/15 L | | 2 | 80.65 | 161.30 | | 222.22 | 60.92 | | |
| Acquired 09/24/15 L | | 21 | 75.86 | 1,593.06 | | 2,333.31 | 740.25 | | |
| Acquired 01/11/16 L | | 32 | 72.37 | 2,315.84 | | 3,555.52 | 1,239.68 | | |
| Acquired 05/17/16 L | | 15 | 76.19 | 1,142.85 | | 1,666.65 | 523.80 | | |
| Acquired 11/27/18 L | | 120 | 91.49 | 10,979.54 | | 13,333.20 | 2,353.66 | | |
| Acquired 07/06/20 L | | 18 | 61.17 | 1,101.22 | | 1,999.98 | 898.76 | | |
| **Total** | **1.61** | **243** | **$83.05** | **$20,181.66** | **111.1100** | **$26,999.73** | **$6,818.07** | **$1,312** | **4.86** |
| PUBLIC SVC ENTERPRISE GROUP INC | | | | | | | | | |
| PEG | | | | | | | | | |
| Acquired 05/18/20 L | | 38 | 48.01 | 1,824.73 | | 3,129.68 | 1,304.95 | | |
| Acquired 05/19/20 L | | 144 | 48.82 | 7,031.09 | | 11,859.84 | 4,828.75 | | |

Filed 02/20/26　　　　　　　　　Case 25-12231　　　　　　　　　Doc 598

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8099

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 06/09/25 S | | 18 | 80.31 | 1,445.67 | | 1,482.48 | 36.81 | | |
| **Total** | **0.98** | **200** | **$51.51** | **$10,301.49** | **82.3600** | **$16,472.00** | **$6,170.51** | **$504** | **3.06** |
| QUALCOMM INC QCOM | | | | | | | | | |
| Acquired 09/26/23 L | | 112 | 110.00 | 12,320.48 | | 16,978.08 | 4,657.60 | | |
| Acquired 06/09/25 S | | 20 | 155.86 | 3,117.30 | | 3,031.80 | -85.50 | | |
| **Total** | **1.19** | **132** | **$116.95** | **$15,437.78** | **151.5900** | **$20,009.88** | **$4,572.10** | **$470** | **2.35** |
| SOUTHERN COMPANY SO | | | | | | | | | |
| Acquired 01/03/19 L | | 167 | 44.33 | 7,404.64 | | 14,914.77 | 7,510.13 | | |
| Acquired 07/06/20 L | | 20 | 52.52 | 1,050.55 | | 1,786.20 | 735.65 | | |
| Acquired 10/06/23 L | | 36 | 64.35 | 2,316.87 | | 3,215.16 | 898.29 | | |
| **Total** | **1.18** | **223** | **$48.31** | **$10,772.06** | **89.3100** | **$19,916.13** | **$9,144.07** | **$660** | **3.31** |
| THE CIGNA GROUP CI | | | | | | | | | |
| Acquired 04/25/25 S | 0.73 | 45 | 333.77 | 15,019.71 | 274.1100 | 12,334.95 | -2,684.76 | 272 | 2.20 |
| UNITED PARCEL SERVICE-B UPS | | | | | | | | | |
| Acquired 08/29/23 L | 0.33 | 52 | 171.12 | 8,898.34 | 106.2200 | 5,523.44 | -3,374.90 | 341 | 6.17 |
| UNITEDHEALTH GROUP INC UNH | | | | | | | | | |
| Acquired 07/24/24 L | 0.58 | 34 | 557.85 | 18,967.15 | 286.9300 | 9,755.62 | -9,211.53 | 301 | 3.08 |
| US BANCORP NEW USB | | | | | | | | | |
| Acquired 03/09/15 L | | 56 | 44.82 | 2,510.47 | | 3,142.16 | 631.69 | | |
| Acquired 03/10/15 L | | 3 | 44.12 | 132.36 | | 168.33 | 35.97 | | |
| Acquired 09/24/15 L | | 41 | 40.68 | 1,667.88 | | 2,300.51 | 632.63 | | |
| Acquired 01/11/16 L | | 47 | 39.73 | 1,867.78 | | 2,637.17 | 769.39 | | |
| Acquired 05/17/16 L | | 36 | 40.82 | 1,469.88 | | 2,019.96 | 550.08 | | |
| Acquired 01/29/18 L | | 218 | 58.10 | 12,667.65 | | 12,231.98 | -435.67 | | |
| Acquired 07/06/20 L | | 11 | 37.01 | 407.21 | | 617.21 | 210.00 | | |
| **Total** | **1.38** | **412** | **$50.30** | **$20,723.23** | **56.1100** | **$23,117.32** | **$2,394.09** | **$857** | **3.71** |

**Filed 02/20/26**          **Case 25-12231**          **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| VERIZON COMMUNICATIONS COM VZ | | | | | | | | | |
| Acquired 01/11/16 L | | 36 | 44.74 | 1,610.64 | | 1,602.72 | -7.92 | | |
| Acquired 05/17/16 L | | 44 | 50.95 | 2,241.80 | | 1,958.88 | -282.92 | | |
| Acquired 07/27/16 L | | 123 | 55.11 | 6,778.99 | | 5,475.96 | -1,303.03 | | |
| Acquired 10/24/18 L | | 143 | 57.50 | 8,223.62 | | 6,366.36 | -1,857.26 | | |
| Acquired 07/06/20 L | | 41 | 54.98 | 2,254.18 | | 1,825.32 | -428.86 | | |
| Acquired 06/21/21 L | | 10 | 56.28 | 562.90 | | 445.20 | -117.70 | | |
| Acquired 08/18/21 L | | 176 | 55.89 | 9,837.64 | | 7,835.52 | -2,002.12 | | |
| Acquired 04/07/25 S | | 16 | 42.84 | 685.52 | | 712.32 | 26.80 | | |
| **Total** | **1.56** | **589** | **$54.66** | **$32,195.29** | **44.5200** | **$26,222.28** | **-$5,973.01** | **$1,667** | **6.36** |
| W P CAREY INC WPC | | | | | | | | | |
| Acquired 02/21/20 L | | 8 | 86.38 | 691.08 | | 558.00 | -133.08 | | |
| | | | 88.12 | 705.01 | | | | | |
| Acquired 02/24/20 L | | 33 | 86.38 | 2,850.65 | | 2,301.75 | -548.90 | | |
| | | | 88.12 | 2,908.07 | | | | | |
| Acquired 02/24/20 L | | 26 | 86.29 | 2,243.57 | | 1,813.50 | -430.07 | | |
| | | | 88.02 | 2,288.78 | | | | | |
| Acquired 02/25/20 L | | 47 | 86.12 | 4,047.99 | | 3,278.25 | -769.74 | | |
| | | | 87.86 | 4,129.78 | | | | | |
| Acquired 02/26/20 L | | 45 | 85.81 | 3,861.62 | | 3,138.75 | -722.87 | | |
| | | | 87.56 | 3,940.32 | | | | | |
| **Total** | **0.66** | **159** | **$86.13** | **$13,694.91** | **69.7500** | **$11,090.25** | **-$2,604.66** | **$585** | **5.28** |
| | | | **$87.87** | **$13,971.96** | | | | | |
| WALMART INC WMT | | | | | | | | | |
| Acquired 04/14/16 L | | 180 | 22.95 | 4,131.02 | | 21,445.20 | 17,314.18 | | |
| Acquired 05/17/16 L | | 78 | 21.81 | 1,701.70 | | 9,292.92 | 7,591.22 | | |
| Acquired 07/06/20 L | | 30 | 39.64 | 1,189.37 | | 3,574.20 | 2,384.83 | | |
| Acquired 03/07/25 S | | 90 | 92.39 | 8,315.90 | | 10,722.60 | 2,406.70 | | |
| **Total** | **2.68** | **378** | **$40.58** | **$15,337.99** | **119.1400** | **$45,034.92** | **$29,696.93** | **$355** | **0.79** |

PERSONALIZED UMA/ZACKS INVESTMENT MANAGEMENT/DIVIDEND STRATEGY

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 8099

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO & CO NEW WFC | | | | | | | | | |
| Acquired 11/14/24 L | 1.63 | 303 | 73.02 | 22,127.26 | 90.4900 | 27,418.47 | 5,291.21 | 545 | 1.98 |
| **Total Stocks and ETFs** | **98.14** | | | **$1,059,854.04** **$1,065,032.31** | | **$1,649,648.06** | **$589,794.02** | **$41,065** | **2.49** |
| **Total Stocks, options & ETFs** | **98.14** | | | **$1,059,854.04** **$1,065,032.31** | | **$1,649,648.06** | **$589,794.02** | **$41,065** | **2.49** |

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 30,438.41 |
| 01/02 | Cash | DIVIDEND | | AUTOMATIC DATA PROCESSING 010126 42 AS OF 1/01/26 | | 71.40 | 30,509.81 |
| 01/05 | Cash | DIVIDEND | | BROADRIDGE FINANCIAL SOLUTIONS 010526 41 | | 39.98 | |
| 01/05 | Cash | DIVIDEND | | WALMART INC 010526 378 | | 88.83 | |
| 01/05 | Cash | CASH IN LIEU | | VERSANT MEDIA GROUP INC CL A 010226 .88000 AS OF 1/02/26 | | 35.65 | |
| 01/05 | Cash | DISTRIBUTION | 14.00000 | VERSANT MEDIA GROUP INC CL A SPIN FR COMCAST CORP NEW | | | 30,674.27 |
| 01/06 | Cash | DIVIDEND | | PEPSICO INCORPORATED 010626 109 | | 155.05 | 30,829.32 |
| 01/08 | Cash | DIVIDEND | | MERCK & CO INC NEW 010826 239 | | 203.15 | 31,032.47 |
| 01/09 | Cash | DIVIDEND | | ALTRIA GROUP INC 010926 260 | | 275.60 | |

PERSONALIZED UMA/ZACKS INVESTMENT MANAGEMENT/DIVIDEND STRATEGY



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -1,535.28 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  160.02 PLATFORM FEE (202.01)* | | -41.99 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -1,494.88 | 28,235.92 |
| 01/14 | Cash | DIVIDEND | | PHILIP MORRIS INTERNATIONAL INC 011426      238 | | 349.86 | 28,585.78 |
| 01/15 | Cash | DIVIDEND | | FIFTH THIRD BANCORP 011526      461 | | 184.40 | |
| 01/15 | Cash | DIVIDEND | | US BANCORP NEW 011526      412 | | 214.24 | |
| 01/15 | Cash | DIVIDEND | | W P CAREY INC              # 011526      159 | | 146.28 | 29,130.70 |
| 01/16 | Cash | DIVIDEND | | MEDTRONIC PLC 011626      164 | | 116.44 | 29,247.14 |
| 01/21 | Cash | DIVIDEND | | CISCO SYSTEMS INC 012126      538 | | 220.58 | 29,467.72 |
| 01/27 | Cash | SALE | -9.00000 | F&G ANNUITIES & LIFE INC INC We acted as agent for your account | 28.7501 | 258.75 | |
| 01/27 | Cash | SALE | -47.00000 | JPMORGAN CHASE & CO We acted as agent for your account | 299.0168 | 14,053.79 | |
| 01/27 | Cash | SALE | -14.00000 | VERSANT MEDIA GROUP INC CL A We acted as agent for your account | 33.4350 | 468.09 | |
| 01/27 | Cash | PURCHASE | 73.00000 | MORGAN STANLEY & CO We acted as agent for your account | 183.4095 | -13,388.90 | 30,859.45 |
| 01/30 | Cash | DIVIDEND | | DANAHER CORP 013026      45 | | 14.40 | |
| 01/30 | Cash | DIVIDEND | | HEALTHPEAK PPTYS INC 013026      361 | | 36.70 | |

PERSONALIZED UMA/ZACKS INVESTMENT MANAGEMENT/DIVIDEND STRATEGY

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/30 | Cash | DIVIDEND | | JPMORGAN CHASE & CO 013126    233 AS OF  1/31/26 | | 349.50 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    31,260 | | 54.51 | 31,314.56 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

# Distribution made in the current year but reported as prior year income according to IRS regulations. This may cause a difference between Cash flow and Income summary totals.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 30,438.41 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 544.92 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 71.40 | 01/20 | TRANSFER TO | BANK DEPOSIT SWEEP | 116.44 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 164.46 | 01/21 | TRANSFER TO | BANK DEPOSIT SWEEP | 220.58 |
| 01/06 | TRANSFER TO | BANK DEPOSIT SWEEP | 155.05 | 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,391.73 |
| 01/08 | TRANSFER TO | BANK DEPOSIT SWEEP | 203.15 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 54.51 |
| 01/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 275.60 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 400.60 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -3,072.15 | 01/31 | | ENDING BALANCE | 31,314.56 |
| 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 349.86 | | | | |

## Realized gain/loss

### Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | -19.35 | -19.35 | 0.00 | -19.35 | -19.35 |
| Long term | 11,260.11 | -599.12 | 10,660.99 | 11,260.11 | -599.12 | 10,660.99 |
| **Total Realized Gain/Loss** | **$11,260.11** | **-$618.47** | **$10,641.64** | **$11,260.11** | **-$618.47** | **$10,641.64** |

Filed 02/20/26          Case 25-12231          Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8099

## Realized Gain/Loss Detail

### Short term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| F&G ANNUITIES & LIFE INC INC CUSIP 30190A104 | 9.00000 | 30.9000 | 12/31/25 | 01/27/26 | 258.75 | 278.10 | -19.35 |
| **Total Short term** | | | | | **$258.75** | **$278.10** | **-$19.35** |

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO CUSIP 46625H100 | 27.00000 | 60.0699 | 09/24/15 | 01/27/26 | 8,073.45 | 1,621.88 | 6,451.57 |
| | 20.00000 | 58.5899 | 01/11/16 | 01/27/26 | 5,980.34 | 1,171.80 | 4,808.54 |
| VERSANT MEDIA GROUP INC CL A CUSIP 925283103 | 0.14903 | 59.3888 | 08/18/20 | 01/05/26 | 6.04 | 8.85 | -2.81 |
| | 0.24839 | 76.7428 | 09/21/21 | 01/05/26 | 10.06 | 19.06 | -9.00 |
| | 0.23419 | 77.3636 | 09/22/21 | 01/05/26 | 9.49 | 18.12 | -8.63 |
| | 0.24839 | 77.2666 | 09/23/21 | 01/05/26 | 10.06 | 19.19 | -9.13 |
| | 2.37097 | 59.3888 | 08/18/20 | 01/27/26 | 79.27 | 140.81 | -61.54 |
| | 3.95161 | 76.7428 | 09/21/21 | 01/27/26 | 132.12 | 303.26 | -171.14 |
| | 3.72581 | 77.3636 | 09/22/21 | 01/27/26 | 124.57 | 288.24 | -163.67 |
| | 3.95161 | 77.2666 | 09/23/21 | 01/27/26 | 132.13 | 305.33 | -173.20 |
| **Total Long term** | | | | | **$14,557.53** | **$3,896.54** | **$10,660.99** |

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,131,629.73 | $1,131,629.73 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -1,873.95 | -1,873.95 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 14,073.12 | 14,073.12 |
| **Closing value** | **$1,143,828.90** | **$1,143,828.90** |
| Estimated accrued interest ^ | 4,277.36 | |
| **Total value** (incl. accruals) | **$1,148,106.26** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Value over time



## Portfolio summary



CURRENT



| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 22,880.33 | 2.02 | 52,538.73 | 4.59 | 1,680 |
| | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Fixed income securities | 765,926.12 | 67.68 | 749,577.65 | 65.53 | 16,810 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Preferreds/fixed rate cap secs | 342,823.28 | 30.29 | 341,712.52 | 29.87 | 15,461 |
| | **Asset value** | **$1,131,629.73** | **100%** | **$1,143,828.90** | **100%** | **$33,951** |

## SNAPSHOT ███████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     4939

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---:|---:|
| **Opening value of cash and sweep balances** | **$22,880.33** | |
| Income and distributions | 2,481.75 | 2,481.75 |
| Securities sold and redeemed | 68,514.38 | 68,514.38 |
| **Net additions to cash** | **$70,996.13** | **$70,996.13** |
| Securities purchased | -39,463.78 | -39,463.78 |
| Advisory, manager and platform fees | -1,873.95 | -1,873.95 |
| **Net subtractions from cash** | **-$41,337.73** | **-$41,337.73** |
| **Closing value of cash and sweep balances** | **$52,538.73** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---:|---:|
| **TAXABLE** | Money market/sweep funds | 61.46 | 61.46 |
| | Qualified dividends | 2,420.29 | 2,420.29 |
| | **Total taxable income** | **$2,481.75** | **$2,481.75** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$2,481.75** | **$2,481.75** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---:|---:|---:|
| Short term (S) | 6,502.72 | 0.00 | 0.00 |
| Long term (L) | 27,580.19 | 3,881.92 | 3,881.92 |
| **Total** | **$34,082.91** | **$3,881.92** | **$3,881.92** |

**Filed 02/20/26**     **Case 25-12231**     **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Your Financial Advisor

VINCE BONO / SCOTT BELL                     6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436          FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 4939 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | VICTORY CAPITAL MGMT. INC. |
| Your style: | INCORE INVESTMENT-GRADE CONVERTIBLE SECU |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.27% |
| Manager Fee:** | 0.38% |
| Your Effective Fee Rate:** | 0.65% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

Client service:          866-281-7436
Website:                  www.wellsfargoadvisors.com

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | **Paper** | **Electronic** |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Additional information

| | THIS PERIOD | THIS YEAR | | THIS PERIOD | THIS YEAR |
|---|---|---|---|---|---|
| Accrued interest on sales | 8.31 | 8.31 | Gross proceeds | 68,506.07 | 68,506.07 |
| Accrued interest on purchases | -163.28 | -163.28 | | | |

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| Cash | -2.20 | 0.000 | -25,196.16 | 0.00 |
| BANK DEPOSIT SWEEP | 6.80 | 2.161 | 77,734.89 | 1,680.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **4.59** | | **$52,538.73** | **$1,680.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 77,734.89 | 01/30 |
| **Total Bank Deposits** | | **$77,734.89** | |

## Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

### Corporate Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANT ENERGY CORP ^ CONV LKD TO LNT SR UNSECURED CPN  3.875% DUE 03/15/26 DTD 03/02/23 FC 09/15/23  S&P BBB CUSIP 018802AC2 | | | | | | | | | | |
| Acquired 03/13/24 L | 1.82 | 20,000 | 98.10 | 19,620.00 | 103.8380 | 20,767.60 | 1,147.60 | 292.78 | 775 | 3.73 |
| FORD MOTOR CO ^ CONV LKD TO F SR UNSECURED CPN  0.000% DUE 03/15/26 DTD 03/19/21 Moody BA1 , S&P BBB- CUSIP 345370CZ1 | | | | | | | | | | |
| Acquired 08/30/23 L | | 10,000 | 102.10 | 10,210.60 | | 10,580.00 | 369.40 | | | |
| Acquired 09/22/23 L | | 17,000 | 103.50 | 17,595.17 | | 17,986.00 | 390.83 | | | |
| Acquired 11/29/23 L | | 24,000 | 98.99 | 23,757.84 | | 25,392.00 | 1,634.16 | | | |
| **Total** | **4.72** | **51,000** | **$101.10** | **$51,563.61** | **105.8000** | **$53,958.00** | **$2,394.39** | **N/A** | **N/A** | **N/A** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4939

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY CORP CONV LKD TO DUK SR UNSECURED CPN 4.125% DUE 04/15/26 DTD 04/06/23 FC 10/15/23 Moody BAA2 , S&P BBB CUSIP 26441CBY0 | | | | | | | | | | |
| Acquired 06/04/24 L | | 13,000 | 100.99 | 13,129.35 | | 13,500.50 | 371.15 | | | |
| Acquired 06/07/24 L | | 38,000 | 100.59 | 38,224.20 | | 39,463.00 | 1,238.80 | | | |
| **Total** | **4.63** | **51,000** | **$100.69** | **$51,353.55** | **103.8500** | **$52,963.50** | **$1,609.95** | **$619.44** | **$2,104** | **3.97** |
| VENTAS REALTY    LP CONV LKD TO VTR SR UNSECURED COMPANY GTD CPN 3.750% DUE 06/01/26 DTD 06/13/23 FC 12/01/23 Moody BAA1 , S&P BBB+ CUSIP 92277GAZ0 | | | | | | | | | | |
| Acquired 06/18/24 L | | 12,000 | 104.33 | 12,519.60 | | 16,992.00 | 4,472.40 | | | |
| Acquired 09/17/24 L | | 32,000 | 123.00 | 39,360.00 | | 45,312.00 | 5,952.00 | | | |
| **Total** | **5.45** | **44,000** | **$117.90** | **$51,879.60** | **141.6000** | **$62,304.00** | **$10,424.40** | **$275.00** | **$1,650** | **2.65** |
| AMERICAN WATER CAPITAL C CONV LKD TO AWK SR UNSECURED COMPANY GTD CPN 3.625% DUE 06/15/26 DTD 06/29/23 FC 12/15/23 Moody BAA1 , S&P A CUSIP 03040WBE4 | | | | | | | | | | |
| Acquired 07/19/24 L | 1.74 | 20,000 | 100.73 | 20,146.00 | 99.7990 | 19,959.80 | -186.20 | 92.64 | 725 | 3.63 |
| ON SEMICONDUCTOR CORP CONV LKD TO ON SR UNSECURED CPN 0.000% DUE 05/01/27 DTD 05/14/21 CUSIP 682189AS4 | | | | | | | | | | |
| Acquired 02/12/24 L | 2.21 | 20,000 | 162.55 | 32,510.00 | 126.2080 | 25,241.60 | -7,268.40 | N/A | N/A | N/A |

**Filed 02/20/26**        **Case 25-12231**                              **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        4939

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| BIOMARIN PHARMACEUTICAL CONVERTIBLE SR LKD BMRN SUBORDINATED CPN 1.250% DUE 05/15/27 DTD 05/14/20 FC 11/15/20 CUSIP 09061GAK7 | | | | | | | | | | |
| Acquired 05/11/23 L | | 8,000 | 104.05 | 8,324.00 | | 7,747.20 | -576.80 | | | |
| Acquired 08/30/23 L | | 20,000 | 102.48 | 20,496.00 | | 19,368.00 | -1,128.00 | | | |
| **Total** | **2.37** | **28,000** | **$102.92** | **$28,820.00** | **96.8400** | **$27,115.20** | **-$1,704.80** | **$73.89** | **$350** | **1.29** |
| SOUTHERN CO CONV LKD TO SO SR UNSECURED CPN 4.500% DUE 06/15/27 DTD 05/09/24 FC 12/15/24 S&P BBB+ CUSIP 842587DZ7 | | | | | | | | | | |
| Acquired 10/07/25 S | | 25,000 | 112.25 | 28,062.50 | | 26,812.50 | -1,250.00 | | | |
| Acquired 10/09/25 S | | 24,000 | 112.30 | 26,952.00 | | 25,740.00 | -1,212.00 | | | |
| **Total** | **4.59** | **49,000** | **$112.27** | **$55,014.50** | **107.2500** | **$52,552.50** | **-$2,462.00** | **$281.75** | **$2,205** | **4.20** |
| EVERGY INC CONV LKD TO EVRG SR UNSECURED CPN 4.500% DUE 12/15/27 DTD 12/07/23 FC 06/15/24 Moody BAA2 , S&P BBB CUSIP 30034WAD8 | | | | | | | | | | |
| Acquired 01/31/25 S | | 9,000 | 111.05 | 9,994.50 | | 11,430.00 | 1,435.50 | | | |
| Acquired 02/10/25 S | | 13,000 | 112.55 | 14,631.50 | | 16,510.00 | 1,878.50 | | | |
| **Total** | **2.44** | **22,000** | **$111.93** | **$24,626.00** | **127.0000** | **$27,940.00** | **$3,314.00** | **$126.50** | **$990** | **3.54** |
| PPL CAPITAL FUNDING INC CONV LKD TO PPL SR UNSECURED COMPANY GTD CPN 2.875% DUE 03/15/28 DTD 02/24/23 FC 09/15/23 Moody BAA1 , S&P BBB+ CUSIP 69352PAS2 | | | | | | | | | | |
| Acquired 02/27/24 L | | 11,000 | 94.70 | 10,417.00 | | 12,358.50 | 1,941.50 | | | |
| Acquired 03/06/24 L | | 20,000 | 95.12 | 19,024.00 | | 22,470.00 | 3,446.00 | | | |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE
CONVERTIBLE SECU

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

# Fixed Income Securities

## Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **3.04** | **31,000** | **$94.97** | **$29,441.00** | **112.3500** | **$34,828.50** | **$5,387.50** | **$336.69** | **$891** | **2.56** |
| CMS ENERGY CORP CONV LKD TO CMS SR UNSECURED CPN 3.375% DUE 05/01/28 DTD 05/05/23 FC 11/01/23 Moody BAA2 CUSIP 125896BX7 Acquired 11/05/24 L | 1.98 | 21,000 | 105.85 | 22,228.50 | 107.9500 | 22,669.50 | 441.00 | 177.19 | 709 | 3.12 |
| DEXCOM INC CONV LKD TO DXCM SR UNSECURED CPN 0.375% DUE 05/15/28 DTD 05/05/23 FC 11/15/23 CUSIP 252131AM9 Acquired 06/07/24 L | 1.71 | 21,000 | 98.35 | 20,653.50 | 93.3000 | 19,593.00 | -1,060.50 | 16.63 | 79 | 0.40 |
| MERITAGE HOMES CORP CONV LKD TO MTH SR UNSECURED COMPANY GTD CPN 1.750% DUE 05/15/28 DTD 05/09/24 FC 11/15/24 Moody BAA3 , S&P BBB- CUSIP 59001ABF8 Acquired 05/30/25 S | | 22,000 | 96.94 | 21,326.80 | | 22,324.50 | 997.70 | | | |
| Acquired 08/05/25 S | | 11,000 | 101.74 | 11,191.40 | | 11,162.25 | -29.15 | | | |
| Acquired 01/30/26 S | | 15,000 | 101.85 | 15,277.50 | | 15,221.25 | -56.25 | | | |
| **Total** | **4.26** | **48,000** | **$99.57** | **$47,795.70** | **101.4750** | **$48,708.00** | **$912.30** | **$177.33** | **$840** | **1.72** |
| ENVISTA HOLDINGS CORP CONV LKD TO NVST SR UNSECURED CPN 1.750% DUE 08/15/28 DTD 08/10/23 FC 02/15/24 Moody BAA3 CUSIP 29415FAD6 Acquired 09/17/24 L | | 31,000 | 90.24 | 27,977.19 | | 30,011.72 | 2,034.53 | | | |
| Acquired 09/26/24 L | | 24,000 | 90.79 | 21,789.60 | | 23,234.88 | 1,445.28 | | | |
| **Total** | **4.66** | **55,000** | **$90.48** | **$49,766.79** | **96.8120** | **$53,246.60** | **$3,479.81** | **$443.82** | **$963** | **1.81** |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE CONVERTIBLE SECU

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        4939

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| UBER TECHNOLOGIES INC CONV LKD TO UBER SR UNSECURED SERIES 2028 CPN 0.875% DUE 12/01/28 DTD 11/24/23 FC 06/01/24 CUSIP 90353TAM2 | | | | | | | | | | |
| Acquired 01/31/25 S | | 11,000 | 116.36 | 12,799.60 | | 14,091.33 | 1,291.73 | | | |
| Acquired 02/10/25 S | | 12,000 | 127.78 | 15,333.60 | | 15,372.36 | 38.76 | | | |
| Acquired 11/25/25 S | | 11,000 | 132.31 | 14,554.65 | | 14,091.33 | -463.32 | | | |
| Acquired 01/30/26 S | | 3,000 | 128.45 | 3,853.50 | | 3,843.09 | -10.41 | | | |
| **Total** | **4.14** | **37,000** | **$125.78** | **$46,541.35** | **128.1030** | **$47,398.11** | **$856.76** | **$53.96** | **$324** | **0.68** |
| AKAMAI TECHNOLOGIES INC CONV LKD TO AKAM SR UNSECURED CPN 1.125% DUE 02/15/29 DTD 08/18/23 FC 02/15/24 CUSIP 00971TAN1 | | | | | | | | | | |
| Acquired 02/05/25 S | 2.38 | 26,000 | 100.95 | 26,247.00 | 104.8950 | 27,272.70 | 1,025.70 | 134.88 | 293 | 1.07 |
| PARSONS CORP CONV LKD TO PSN SR UNSECURED CPN 2.625% DUE 03/01/29 DTD 02/26/24 FC 09/01/24 CUSIP 70202LAD4 | | | | | | | | | | |
| Acquired 05/30/25 S | | 20,000 | 102.60 | 20,520.00 | | 21,405.60 | 885.60 | | | |
| Acquired 12/10/25 S | | 13,000 | 104.60 | 13,598.00 | | 13,913.64 | 315.64 | | | |
| **Total** | **3.09** | **33,000** | **$103.38** | **$34,118.00** | **107.0280** | **$35,319.24** | **$1,201.24** | **$360.94** | **$866** | **2.45** |
| WEC ENERGY GRP INC CONV LKD TO WEC SR UNSECURED CPN 4.375% DUE 06/01/29 DTD 05/28/24 FC 12/01/24  S&P BBB+ CUSIP 92939UAR7 | | | | | | | | | | |
| Acquired 08/05/25 S | | 11,000 | 119.89 | 13,187.90 | | 13,182.07 | -5.83 | | | |
| Acquired 11/25/25 S | | 12,000 | 121.40 | 14,568.00 | | 14,380.44 | -187.56 | | | |
| Acquired 01/15/26 S | | 12,000 | 118.35 | 14,202.00 | | 14,380.44 | 178.44 | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Fixed Income Securities

### Corporate Bonds continued

| | | | | | | | | ESTIMATED | |
| | | | | | | | | | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/30/26 S | | 5,000 | 119.35 | 5,967.50 | | 5,991.85 | 24.35 | | | |
| **Total** | **4.19** | **40,000** | **$119.81** | **$47,925.40** | **119.8370** | **$47,934.80** | **$9.40** | **$291.67** | **$1,750** | **3.65** |
| VISHAY INTERTECHNOLOGY CONV LKD TO VSH SR UNSECURED CPN 2.250% DUE 09/15/30 DTD 09/12/23 FC 03/15/24  S&P BB CUSIP 928298AR9 | | | | | | | | | | |
| Acquired 02/05/25 S | 1.85 | 21,000 | 92.40 | 19,404.00 | 100.7500 | 21,157.50 | 1,753.50 | 178.50 | 473 | 2.23 |
| GLOBAL PAYMENTS INC CONV LKD TO GPN SR UNSECURED CPN 1.500% DUE 03/01/31 DTD 02/23/24 FC 09/01/24 Moody BAA3 , S&P BBB- CUSIP 37940XAU6 | | | | | | | | | | |
| Acquired 03/14/25 S | | 16,000 | 93.05 | 14,888.00 | | 14,152.00 | -736.00 | | | |
| Acquired 03/21/25 S | | 15,000 | 94.85 | 14,227.50 | | 13,267.50 | -960.00 | | | |
| Acquired 03/26/25 S | | 14,000 | 95.43 | 13,360.20 | | 12,383.00 | -977.20 | | | |
| Acquired 05/12/25 S | | 10,000 | 91.24 | 9,124.00 | | 8,845.00 | -279.00 | | | |
| **Total** | **4.25** | **55,000** | **$93.81** | **$51,599.70** | **88.4500** | **$48,647.50** | **-$2,952.20** | **$343.75** | **$825** | **1.70** |
| **Total Corporate Bonds** | **65.53** | **693,000** | | **$731,254.20** | | **$749,577.65** | **$18,323.45** | **$4,277.36** | **$16,810** | **2.24** |
| **Total Fixed Income Securities** | **65.53** | | | **$731,254.20** | | **$749,577.65** | **$18,323.45** | **$4,277.36** | **$16,810** | **2.24** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

## Preferreds/Fixed Rate Cap Securities

| | | | | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| ALBEMARLE CORP 7.25% PFD CONV DUE 03/01/27 ALB'A | | | | | | | | | | |
| Acquired 06/12/24 L | | 136 | 51.71 | 7,033.64 | | 9,430.24 | 2,396.60 | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     4939

## Preferreds/Fixed Rate Cap Securities

| | | | | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 10/24/24 L | | 71 | 45.08 | 3,200.91 | | 4,923.14 | 1,722.23 | | |
| Acquired 12/11/24 L | | 74 | 47.07 | 3,483.90 | | 5,131.16 | 1,647.26 | | |
| **Total** | **1.70** | **281** | **$48.82** | **$13,718.45** | **69.3400** | **$19,484.54** | **$5,766.09** | **$1,019** | **5.23** |
| APOLLO ASSET 6.75%   PFD MGMNT INC MANDATORY CONV DUE 07/31/26 APO'A | | | | | | | | | |
| Acquired 08/30/23 L | | 275 | 52.96 | 14,564.64 | | 19,076.75 | 4,512.11 | | |
| Acquired 09/06/23 L | | 343 | 54.14 | 18,571.96 | | 23,793.91 | 5,221.95 | | |
| Acquired 09/18/23 L | | 45 | 55.89 | 2,515.36 | | 3,121.65 | 606.29 | | |
| Acquired 09/25/23 L | | 184 | 55.83 | 10,273.21 | | 12,764.08 | 2,490.87 | | |
| **Total** | **5.14** | **847** | **$54.22** | **$45,925.17** | **69.3700** | **$58,756.39** | **$12,831.22** | **N/A** | **N/A** |
| ARES MGMT CORP  6.75%PFD MANDATORY CONV SER B 10/01/27 ARES'B | | | | | | | | | |
| Acquired 10/24/24 L | | 32 | 54.55 | 1,745.81 | | 1,530.56 | -215.25 | | |
| Acquired 11/19/24 L | | 121 | 54.06 | 6,541.84 | | 5,787.43 | -754.41 | | |
| Acquired 12/05/24 L | | 298 | 56.67 | 16,887.80 | | 14,253.34 | -2,634.46 | | |
| Acquired 12/11/24 L | | 247 | 57.58 | 14,223.66 | | 11,814.01 | -2,409.65 | | |
| Acquired 12/10/25 S | | 63 | 55.26 | 3,481.70 | | 3,013.29 | -468.41 | | |
| **Total** | **3.18** | **761** | **$56.35** | **$42,880.81** | **47.8300** | **$36,398.63** | **-$6,482.18** | **$2,568** | **7.06** |
| BANK OF AMERICA 7.25% SERIES L CONVERTIBLE 12/31/49 BAC'L | | | | | | | | | |
| Acquired 11/05/18 L nc | | 2 | 1,262.79 | 2,525.60 | | 2,492.00 | -33.60 | | |
| Acquired 12/18/18 L nc | | 8 | 1,270.49 | 10,163.92 | | 9,968.00 | -195.92 | | |
| Acquired 05/22/19 L nc | | 3 | 1,322.69 | 3,968.08 | | 3,738.00 | -230.08 | | |
| Acquired 03/18/21 L nc | | 4 | 1,424.97 | 5,699.90 | | 4,984.00 | -715.90 | | |
| Acquired 01/12/22 L nc | | 13 | 1,429.97 | 18,589.72 | | 16,198.00 | -2,391.72 | | |
| Acquired 09/23/22 L nc | | 3 | 1,187.98 | 3,563.96 | | 3,738.00 | 174.04 | | |
| Acquired 08/30/23 L nc | | 9 | 1,152.17 | 10,369.57 | | 11,214.00 | 844.43 | | |
| **Total** | **4.58** | **42** | **$1306.68** | **$54,880.75** | **1,246.0000** | **$52,332.00** | **-$2,548.75** | **$3,045** | **5.82** |
| BOEING CO 6%       PFD CONV PREFERRED SER A DUE 10/15/27 BA'A | | | | | | | | | |
| Acquired 11/19/24 L | | 76 | 52.07 | 3,957.96 | | 5,678.72 | 1,720.76 | | |
| Acquired 12/05/24 L | | 109 | 55.94 | 6,098.23 | | 8,144.48 | 2,046.25 | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Preferreds/Fixed Rate Cap Securities

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| Acquired 12/11/24 L | | 59 | 59.22 | 3,494.44 | | 4,408.48 | 914.04 | | |
| Acquired 05/12/25 S | | 103 | 65.55 | 6,751.85 | | 7,696.16 | 944.31 | | |
| Acquired 06/30/25 S | | 56 | 68.12 | 3,815.09 | | 4,184.32 | 369.23 | | |
| **Total** | **2.63** | **403** | **$59.85** | **$24,117.57** | **74.7200** | **$30,112.16** | **$5,994.59** | **$1,209** | **4.01** |
| KKR & CO INC   6.25%PFD SER D CONV DUE 03/01/28 KKR'D | | | | | | | | | |
| Acquired 03/21/25 S | | 219 | 49.33 | 10,803.92 | | 10,717.86 | -86.06 | | |
| Acquired 03/26/25 S | | 191 | 50.41 | 9,629.20 | | 9,347.54 | -281.66 | | |
| Acquired 05/12/25 S | | 162 | 52.01 | 8,426.25 | | 7,928.28 | -497.97 | | |
| Acquired 06/30/25 S | | 193 | 53.82 | 10,388.73 | | 9,445.42 | -943.31 | | |
| Acquired 08/05/25 S | | 112 | 56.77 | 6,358.50 | | 5,481.28 | -877.22 | | |
| **Total** | **3.75** | **877** | **$52.00** | **$45,606.60** | **48.9400** | **$42,920.38** | **-$2,686.22** | **$2,741** | **6.39** |
| NEXTERA ENERGY 7.234%PFD INC MAND CONV DUE 11/01/27 NEE'T | | | | | | | | | |
| Acquired 08/11/25 S | | 254 | 45.58 | 11,579.37 | | 12,974.32 | 1,394.95 | | |
| | | | 45.05 | 11,443.24 | | | | | |
| Acquired 08/15/25 S | | 245 | 46.44 | 11,379.53 | | 12,514.60 | 1,135.07 | | |
| | | | 45.95 | 11,257.93 | | | | | |
| **Total** | **2.23** | **499** | **$46.01** | **$22,958.90** | **51.0800** | **$25,488.92** | **$2,530.02** | **$1,805** | **7.08** |
| | | | **$45.49** | **$22,701.17** | | | | | |
| NEXTERA ENGY 7.299%  PFD INC CORP UNIT CONV DUE 06/01/2027 NEE'S | | | | | | | | | |
| Acquired 10/24/24 L | | 102 | 55.04 | 5,614.91& | | 5,657.94 | 43.03 | | |
| Acquired 08/11/25 S | | 189 | 48.95 | 9,253.07& | | 10,483.83 | 1,230.76 | | |
| Acquired 08/15/25 S | | 171 | 50.06 | 8,561.04& | | 9,485.37 | 924.33 | | |
| **Total** | **2.24** | **462** | **$50.71** | **$23,429.02** | **55.4700** | **$25,627.14** | **$2,198.12** | **N/A** | **N/A** |
| WELLS FARGO & CO 7.5% PERP CONV CL A SER L NON-CUMULATIVE WFC'L | | | | | | | | | |
| Acquired 12/13/17 L | | 11 | 1,334.08 | 14,674.97 | | 13,573.56 | -1,101.41 | | |
| Acquired 05/22/19 L | | 3 | 1,326.26 | 3,978.80 | | 3,701.88 | -276.92 | | |
| Acquired 12/29/20 L | | 4 | 1,511.00 | 6,044.00 | | 4,935.84 | -1,108.16 | | |
| Acquired 03/18/21 L | | 4 | 1,404.87 | 5,619.48 | | 4,935.84 | -683.64 | | |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE CONVERTIBLE SECU

020 NV NV56

Filed 02/20/26        Case 25-12231        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4939

## Preferreds/Fixed Rate Cap Securities

|  |  |  |  |  |  |  | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| Acquired 09/23/22 L |  | 9 | 1,169.30 | 10,523.72 |  | 11,105.64 | 581.92 |  |  |
| Acquired 08/30/23 L |  | 10 | 1,159.48 | 11,594.82 |  | 12,339.60 | 744.78 |  |  |
| **Total** | **4.42** | **41** | **$1278.92** | **$52,435.79** | **1,233.9600** | **$50,592.36** | **-$1,843.43** | **$3,075** | **6.08** |
| **Total Preferreds/Fixed Rate Cap Securities** | **29.87** |  |  | **$325,953.06** **$325,695.33** |  | **$341,712.52** | **$15,759.46** | **$15,461** | **4.52** |

& Insufficient data available for accurate cost or other basis adjustment.
nc Cost information for this tax lot is not covered by IRS reporting requirements. Unless indicated, cost for all other lots will be reported to the IRS.

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 |  |  |  | BEGINNING BALANCE |  |  | 22,880.33 |
| 01/02 | Cash | DIVIDEND |  | ARES MGMT CORP 6.75%PFD MANDATORY CONV SER B 10/01/27 010226    761 |  | 642.09 | 23,522.42 |
| 01/09 | Cash | FEE/CREDIT |  | MANAGER ADVISORY FEE QUARTERLY FEE* |  | -1,078.30 |  |
| 01/09 | Cash | FEE/CREDIT |  | NET FEE ACCT CREDIT 112.39 PLATFORM FEE (141.88)* |  | -29.49 |  |
| 01/09 | Cash | FEE/CREDIT |  | PERSONALIZED UMA QUARTERLY FEE* |  | -766.16 | 21,648.47 |
| 01/15 | Cash | DIVIDEND |  | BOEING CO 6%      PFD CONV PREFERRED SER A DUE 10/15/27 011526    403 |  | 302.25 |  |
| 01/15 | Cash | SALE | -22,000.00000 | EXPEDIA GRP INC SR NT CONV CALLBLE CPN 0.000% DUE 02/15/26 DTD 02/19/22 CALL 02/20/24 @ 100.000 CUSIP 30212PBE4 -0.801% YIELD TO MATURITY We acted as agent for your account | 114.8810 | 25,273.82 |  |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE CONVERTIBLE SECU

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/15 | Cash | PURCHASE ACCRUED INT | 12,000.00000 | WEC ENERGY GRP INC CONV LKD TO WEC SR UNSECURED CPN 4.375% DUE 06/01/29 DTD 05/28/24 FC 12/01/24 CUSIP 92939UAR7 -0.961% YIELD TO MATURITY | 118.3500 | -14,202.00 -65.62 | |
| | | | | We acted as agent for your account | | | 32,956.92 |
| 01/27 | Cash | SALE | -31,000.00000 | EXPEDIA GRP INC SR NT CONV CALLBLE CPN 0.000% DUE 02/15/26 DTD 02/19/22 CALL 02/20/24 @ 100.000 CUSIP 30212PBE4 -2.091% YIELD TO MATURITY | 110.5500 | 34,270.50 | |
| | | | | We acted as agent for your account | | | |
| 01/27 | Cash | SALE ACCRUED INT | -9,000.00000 | TYLER TECHNOLOGIES INC CONV LKD TO TYL SR UNSECURED CPN 0.250% DUE 03/15/26 DTD 03/09/21 FC 09/15/21 CUSIP 902252AB1 | 99.5750 | 8,961.75 8.31 | |
| | | | | We acted as agent for your account | | | 76,197.48 |
| 01/30 | Cash | DIVIDEND | | APOLLO ASSET 6.75% PFD MGMNT INC MANDATORY CONV DUE 07/31/26 013126      847 AS OF 1/31/26 | | 714.70 | |
| 01/30 | Cash | DIVIDEND | | BANK OF AMERICA 7.25% SERIES L CONVERTIBLE 12/31/49 013026      42 | | 761.25 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026     77,673 | | 61.46 | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        4939

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|--------------------------|----------|-------------|-------|--------|------------------------|
| 01/30 | Cash | PURCHASE ACCRUED INT | 3,000.00000 | UBER TECHNOLOGIES INC CONV LKD TO UBER SR UNSECURED SERIES 2028 CPN 0.875% DUE 12/01/28 DTD 11/24/23 FC 06/01/24 CUSIP 90353TAM2 -7.895% YIELD TO MATURITY | 128.4500 | -3,853.50 -4.45 | |
| | | | | We acted as agent for your account | | | |
| 01/30 | Cash | PURCHASE ACCRUED INT | 15,000.00000 | MERITAGE HOMES CORP CONV LKD TO MTH SR UNSECURED COMPANY GTD CPN 1.750% DUE 05/15/28 DTD 05/09/24 FC 11/15/24 CUSIP 59001ABF8 0.930% YIELD TO MATURITY | 101.8500 | -15,277.50 -56.14 | |
| | | | | We acted as agent for your account | | | |
| 01/30 | Cash | PURCHASE ACCRUED INT | 5,000.00000 | WEC ENERGY GRP INC CONV LKD TO WEC SR UNSECURED CPN 4.375% DUE 06/01/29 DTD 05/28/24 FC 12/01/24 CUSIP 92939UAR7 -1.292% YIELD TO MATURITY | 119.3500 | -5,967.50 -37.07 | |
| | | | | We acted as agent for your account | | | 52,538.73 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|------|-------------|-------------|--------|
| 01/01 | | BEGINNING BALANCE | 22,880.33 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 302.25 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 642.09 | 01/16 | TRANSFER TO | BANK DEPOSIT SWEEP | 11,006.20 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,873.95 | 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 43,240.56 |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE CONVERTIBLE SECU

020 NV NV56

Filed 02/20/26                                    Case 25-12231                                    Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4939

# Cash sweep activity continued

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|------|-------------|-------------|--------|
| 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 61.46 | 01/31 | | ENDING BALANCE | 77,734.89 |
| 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,475.95 | | | | |

# Realized gain/loss

## Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long term | 4,686.74 | -804.82 | 3,881.92 | 4,686.74 | -804.82 | 3,881.92 |
| **Total Realized Gain/Loss** | **$4,686.74** | **-$804.82** | **$3,881.92** | **$4,686.74** | **-$804.82** | **$3,881.92** |

## Realized Gain/Loss Detail

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| EXPEDIA GRP INC SR NT CONV CALLBLE CPN 0.000% DUE 02/15/26 DTD 02/19/22 CALL 02/20/24 @ 100.000 CUSIP 30212PBE4 | 13,000.00000 | 119.5800 | 03/15/22 | 01/15/26 | 14,934.53 | 15,545.40 | -610.87 |
| | 9,000.00000 | 99.6835 89.2200 | 03/28/23 | 01/15/26 | 10,339.29 | 8,971.52 8,029.80 | 1,367.77 |
| | 19,000.00000 | 99.8144 89.2200 | 03/28/23 | 01/27/26 | 21,004.50 | 18,964.75 16,951.80 | 2,039.75 |
| | 12,000.00000 | 99.8898 95.3700 | 02/06/24 | 01/27/26 | 13,266.00 | 11,986.78 11,444.40 | 1,279.22 |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE CONVERTIBLE SECU

020 NV NV56

Filed 02/20/26        Case 25-12231        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4939

## Realized Gain/Loss Detail continued

**Long term**

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| TYLER TECHNOLOGIES INC CONV LKD TO TYL SR UNSECURED CPN 0.250% DUE 03/15/26 DTD 03/09/21 FC 09/15/21 CUSIP 902252AB1 | 9,000.00000 | 101.7300 | 08/29/22 | 01/27/26 | 8,961.75 | 9,155.70 | -193.95 |
| **Total Long term** | | | | | **$68,506.07** | **$64,624.15** **$61,127.10** | **$3,881.92** |

PERSONALIZED UMA/VICTORY CAPITAL MGMT. INC./INCORE INVESTMENT-GRADE CONVERTIBLE SECU

020 NV NV56

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***



**WELLS FARGO Advisors**

# SNAPSHOT ▬▬▬▬▬▬▬▬▬▬▬▬

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      1344

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,479,172.80 | $1,479,172.80 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -2,831.34 | -2,831.34 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 46,638.18 | 46,638.18 |
| **Closing value** | **$1,522,979.64** | **$1,522,979.64** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 13,435.48 | 0.91 | 14,159.14 | 0.93 | 306 |
| | Stocks, options & ETFs | 1,465,737.32 | 99.09 | 1,508,820.50 | 99.07 | 35,081 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,479,172.80** | **100%** | **$1,522,979.64** | **100%** | **$35,387** |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$13,435.48** | |
| Income and distributions | 2,552.38 | 2,552.38 |
| Securities sold and redeemed | 91,415.57 | 91,415.57 |
| **Net additions to cash** | **$93,967.95** | **$93,967.95** |
| Securities purchased | -90,412.95 | -90,412.95 |
| Advisory, manager and platform fees | -2,815.97 | -2,815.97 |
| Other subtractions, transfers & charges | -15.37 | -15.37 |
| **Net subtractions from cash** | **-$93,244.29** | **-$93,244.29** |
| **Closing value of cash and sweep balances** | **$14,159.14** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 24.47 | 24.47 |
| | Qualified dividends | 1,871.91 | 1,871.91 |
| | **Total taxable income** | **$1,896.38** | **$1,896.38** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$1,896.38** | **$1,896.38** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 25,793.53 | 0.00 | 0.00 |
| Long term (L) | 416,345.50 | 47,305.47 | 47,305.47 |
| **Total** | **$442,139.03** | **$47,305.47** | **$47,305.47** |

**Filed 02/20/26**　　　　　　　　　　**Case 25-12231**　　　　　　　　　　**Doc 598**



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　　1344

## Your Financial Advisor

VINCE BONO / SCOTT BELL　　　　　　6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436　　FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 1344 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | BAHL & GAYNOR INV. COUNSEL, INC. |
| Your style: | INCOME GROWTH |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.47% |
| Manager Fee:** | 0.28% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        1344

## Additional information

| | THIS PERIOD | THIS YEAR | | THIS PERIOD | THIS YEAR |
|---|---|---|---|---|---|
| Gross proceeds | 91,415.57 | 91,415.57 | Foreign withholding | -15.37 | -15.37 |

## Portfolio detail

### Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.
Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.
Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.93 | 2.161 | 14,159.14 | 306.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.93** | | **$14,159.14** | **$306.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

### Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 14,159.14 | 01/30 |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     1344

---

**Total Bank Deposits**                                     **$14,159.14**

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ABBVIE INC | | | | | | | | | |
| ABBV | | | | | | | | | |
| Acquired 05/11/20 L | | 5 | 87.92 | 439.62 | | 1,115.05 | 675.43 | | |
| Acquired 07/10/20 L | | 72 | 97.52 | 7,021.85 | | 16,056.72 | 9,034.87 | | |
| Acquired 11/19/20 L | | 32 | 99.89 | 3,196.61 | | 7,136.32 | 3,939.71 | | |
| Acquired 01/26/22 L | | 23 | 133.76 | 3,076.71 | | 5,129.23 | 2,052.52 | | |
| Acquired 10/13/22 L | | 30 | 141.94 | 4,258.27 | | 6,690.30 | 2,432.03 | | |
| Acquired 05/23/23 L | | 46 | 143.70 | 6,610.46 | | 10,258.46 | 3,648.00 | | |
| Acquired 05/30/24 L | | 22 | 155.72 | 3,425.87 | | 4,906.22 | 1,480.35 | | |
| **Total** | **3.37** | **230** | **$121.87** | **$28,029.39** | **223.0100** | **$51,292.30** | **$23,262.91** | **$1,592** | **3.10** |
| ACCENTURE PLC IRELAND | | | | | | | | | |
| SHARES CLASS A | | | | | | | | | |
| ACN | | | | | | | | | |
| Acquired 04/14/25 S | | 25 | 291.13 | 7,278.26 | | 6,591.00 | -687.26 | | |
| Acquired 05/05/25 S | | 19 | 306.17 | 5,817.38 | | 5,009.16 | -808.22 | | |
| Acquired 09/09/25 S | | 28 | 250.35 | 7,009.82 | | 7,381.92 | 372.10 | | |
| Acquired 10/03/25 S | | 30 | 244.13 | 7,324.02 | | 7,909.20 | 585.18 | | |
| **Total** | **1.77** | **102** | **$268.92** | **$27,429.48** | **263.6400** | **$26,891.28** | **-$538.20** | **$665** | **2.47** |
| APOLLO GLOBAL MGMT INC | | | | | | | | | |
| NEW | | | | | | | | | |
| APO | | | | | | | | | |
| Acquired 09/09/25 S | | 75 | 133.88 | 10,041.64 | | 10,090.50 | 48.86 | | |
| Acquired 11/14/25 S | | 33 | 131.63 | 4,344.11 | | 4,439.82 | 95.71 | | |
| **Total** | **0.95** | **108** | **$133.20** | **$14,385.75** | **134.5400** | **$14,530.32** | **$144.57** | **$220** | **1.52** |
| AUTOMATIC DATA | | | | | | | | | |
| PROCESSING | | | | | | | | | |
| ADP | | | | | | | | | |
| Acquired 03/08/19 L | | 16 | 148.35 | 2,373.65 | | 3,949.12 | 1,575.47 | | |
| Acquired 10/14/19 L | | 28 | 162.73 | 4,556.51 | | 6,910.96 | 2,354.45 | | |
| Acquired 11/15/19 L | | 34 | 170.20 | 5,786.95 | | 8,391.88 | 2,604.93 | | |
| Acquired 12/17/19 L | | 17 | 168.44 | 2,863.50 | | 4,195.94 | 1,332.44 | | |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| Acquired 09/10/24 L | | 14 | 278.12 | 3,893.74 | | 3,455.48 | -438.26 | | |
| **Total** | **1.77** | **109** | **$178.66** | **$19,474.35** | **246.8200** | **$26,903.38** | **$7,429.03** | **$741** | **2.76** |
| AVALONBAY COMMUNITIES REIT INC AVB | | | | | | | | | |
| Acquired 06/04/25 S | | 38 | 204.30 | 7,763.77 | | 6,751.46 | -1,012.31 | | |
| Acquired 06/24/25 S | | 15 | 206.86 | 3,102.92 | | 2,665.05 | -437.87 | | |
| Acquired 08/26/25 S | | 38 | 192.85 | 7,328.44 | | 6,751.46 | -576.98 | | |
| Acquired 09/02/25 S | | 18 | 191.52 | 3,447.38 | | 3,198.06 | -249.32 | | |
| Acquired 09/23/25 S | | 19 | 193.73 | 3,681.06 | | 3,375.73 | -305.33 | | |
| **Total** | **1.49** | **128** | **$197.84** | **$25,323.57** | **177.6700** | **$22,741.76** | **-$2,581.81** | **$896** | **3.94** |
| BROADCOM INC AVGO | | | | | | | | | |
| Acquired 01/21/21 L | | 39 | 46.88 | 1,828.55 | | 12,920.70 | 11,092.15 | | |
| Acquired 03/11/21 L | | 50 | 45.46 | 2,273.43 | | 16,565.00 | 14,291.57 | | |
| Acquired 02/11/22 L | | 130 | 58.87 | 7,653.96 | | 43,069.00 | 35,415.04 | | |
| **Total** | **4.76** | **219** | **$53.68** | **$11,755.94** | **331.3000** | **$72,554.70** | **$60,798.76** | **$569** | **0.78** |
| CHEVRON CORPORATION CVX | | | | | | | | | |
| Acquired 01/24/19 L | | 17 | 113.51 | 1,929.73 | | 3,007.30 | 1,077.57 | | |
| Acquired 01/30/19 L | | 3 | 112.44 | 337.33 | | 530.70 | 193.37 | | |
| Acquired 02/04/19 L | | 45 | 119.48 | 5,376.75 | | 7,960.50 | 2,583.75 | | |
| Acquired 02/20/20 L | | 31 | 110.22 | 3,417.02 | | 5,483.90 | 2,066.88 | | |
| Acquired 02/26/20 L | | 28 | 98.46 | 2,756.96 | | 4,953.20 | 2,196.24 | | |
| Acquired 05/11/22 L | | 3 | 163.11 | 489.36 | | 530.70 | 41.34 | | |
| Acquired 08/25/22 L | | 34 | 164.63 | 5,597.61 | | 6,014.60 | 416.99 | | |
| Acquired 11/22/22 L | | 17 | 186.43 | 3,169.33 | | 3,007.30 | -162.03 | | |
| Acquired 12/09/22 L | | 35 | 169.07 | 5,917.67 | | 6,191.50 | 273.83 | | |
| Acquired 01/23/26 S | | 19 | 167.09 | 3,174.83 | | 3,361.10 | 186.27 | | |
| **Total** | **2.69** | **232** | **$138.65** | **$32,166.59** | **176.9000** | **$41,040.80** | **$8,874.21** | **$1,652** | **4.02** |
| CISCO SYSTEMS INC CSCO | | | | | | | | | |
| Acquired 05/17/17 L | | 129 | 33.91 | 4,374.92 | | 10,103.28 | 5,728.36 | | |
| Acquired 06/04/25 S | | 70 | 64.71 | 4,530.02 | | 5,482.40 | 952.38 | | |
| Acquired 07/09/25 S | | 19 | 68.58 | 1,303.09 | | 1,488.08 | 184.99 | | |
| Acquired 08/12/25 S | | 123 | 71.38 | 8,780.07 | | 9,633.36 | 853.29 | | |
| **Total** | **1.75** | **341** | **$55.68** | **$18,988.10** | **78.3200** | **$26,707.12** | **$7,719.02** | **$559** | **2.09** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| CME GROUP INC | | | | | | | | | |
| CME | | | | | | | | | |
| Acquired 01/30/24 L | | 46 | 205.65 | 9,460.00 | | 13,296.76 | 3,836.76 | | |
| Acquired 02/27/24 L | | 23 | 217.69 | 5,006.95 | | 6,648.38 | 1,641.43 | | |
| Acquired 12/17/24 L | | 11 | 236.04 | 2,596.47 | | 3,179.66 | 583.19 | | |
| Acquired 12/18/24 L | | 4 | 236.76 | 947.06 | | 1,156.24 | 209.18 | | |
| **Total** | **1.59** | **84** | **$214.41** | **$18,010.48** | **289.0600** | **$24,281.04** | **$6,270.56** | **$420** | **1.73** |
| CORNING INC | | | | | | | | | |
| GLW | | | | | | | | | |
| Acquired 05/04/22 L | | 50 | 37.25 | 1,862.92 | | 5,162.50 | 3,299.58 | | |
| Acquired 05/11/22 L | | 85 | 34.88 | 2,965.00 | | 8,776.25 | 5,811.25 | | |
| Acquired 08/25/22 L | | 82 | 35.53 | 2,913.69 | | 8,466.50 | 5,552.81 | | |
| **Total** | **1.47** | **217** | **$35.68** | **$7,741.61** | **103.2500** | **$22,405.25** | **$14,663.64** | **$243** | **1.08** |
| CUMMINS INC | | | | | | | | | |
| CMI | | | | | | | | | |
| Acquired 01/09/26 S | 0.53 | 14 | 549.74 | 7,696.42 | 578.8200 | 8,103.48 | 407.06 | 112 | 1.38 |
| DARDEN RESTAURANTS | | | | | | | | | |
| DRI | | | | | | | | | |
| Acquired 11/04/25 S | | 60 | 178.69 | 10,721.79 | | 11,961.00 | 1,239.21 | | |
| Acquired 01/09/26 S | | 58 | 201.72 | 11,699.88 | | 11,562.30 | -137.58 | | |
| **Total** | **1.54** | **118** | **$190.01** | **$22,421.67** | **199.3500** | **$23,523.30** | **$1,101.63** | **$696** | **2.96** |
| EATON CORP PLC | | | | | | | | | |
| ETN | | | | | | | | | |
| Acquired 10/13/22 L | | 16 | 138.47 | 2,215.65 | | 5,622.72 | 3,407.07 | | |
| Acquired 11/22/22 L | | 27 | 166.10 | 4,484.88 | | 9,488.34 | 5,003.46 | | |
| Acquired 09/12/23 L | | 19 | 227.69 | 4,326.17 | | 6,676.98 | 2,350.81 | | |
| **Total** | **1.43** | **62** | **$177.85** | **$11,026.70** | **351.4200** | **$21,788.04** | **$10,761.34** | **$258** | **1.18** |
| ELI LILLY & CO | | | | | | | | | |
| LLY | | | | | | | | | |
| Acquired 11/16/18 L | | 9 | 113.79 | 1,024.11 | | 9,334.35 | 8,310.24 | | |
| Acquired 11/15/19 L | | 60 | 113.56 | 6,814.08 | | 62,229.00 | 55,414.92 | | |
| **Total** | **4.70** | **69** | **$113.60** | **$7,838.19** | **1,037.1500** | **$71,563.35** | **$63,725.16** | **$477** | **0.67** |
| EXXON MOBIL CORP | | | | | | | | | |
| XOM | | | | | | | | | |
| Acquired 02/08/23 L | | 70 | 114.21 | 7,994.93 | | 9,898.00 | 1,903.07 | | |
| Acquired 05/02/24 L | | 30 | 116.06 | 3,481.93 | | 4,242.00 | 760.07 | | |

**THE ROMAN CATHOLIC BISHOP OF**
**FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 08/07/24 L | | 34 | 116.35 | 3,956.10 | | 4,807.60 | 851.50 | | |
| Acquired 03/20/25 S | | 35 | 116.13 | 4,064.84 | | 4,949.00 | 884.16 | | |
| Acquired 04/03/25 S | | 65 | 114.10 | 7,416.64 | | 9,191.00 | 1,774.36 | | |
| Acquired 11/20/25 S | | 22 | 117.91 | 2,594.14 | | 3,110.80 | 516.66 | | |
| Acquired 01/09/26 S | | 60 | 123.66 | 7,419.84 | | 8,484.00 | 1,064.16 | | |
| **Total** | **2.93** | **316** | **$116.86** | **$36,928.42** | **141.4000** | **$44,682.40** | **$7,753.98** | **$1,302** | **2.91** |
| FASTENAL CO FAST | | | | | | | | | |
| Acquired 06/12/23 L | | 104 | 27.49 | 2,859.96 | | 4,509.44 | 1,649.48 | | |
| Acquired 06/22/23 L | | 126 | 28.70 | 3,616.73 | | 5,463.36 | 1,846.63 | | |
| Acquired 01/23/26 S | | 169 | 44.35 | 7,496.32 | | 7,327.84 | -168.48 | | |
| **Total** | **1.14** | **399** | **$35.02** | **$13,973.01** | **43.3600** | **$17,300.64** | **$3,327.63** | **$383** | **2.21** |
| GARMIN LTD GRMN | | | | | | | | | |
| Acquired 12/15/25 S | | 36 | 207.64 | 7,475.23 | | 7,259.04 | -216.19 | | |
| Acquired 01/23/26 S | | 35 | 207.45 | 7,261.04 | | 7,057.40 | -203.64 | | |
| **Total** | **0.94** | **71** | **$207.55** | **$14,736.27** | **201.6400** | **$14,316.44** | **-$419.83** | **$256** | **1.79** |
| GENL DYNAMICS CORP GD | | | | | | | | | |
| Acquired 03/20/24 L | | 11 | 281.70 | 3,098.70 | | 3,861.99 | 763.29 | | |
| Acquired 06/06/24 L | | 27 | 300.02 | 8,100.67 | | 9,479.43 | 1,378.76 | | |
| Acquired 07/09/25 S | | 16 | 297.81 | 4,765.00 | | 5,617.44 | 852.44 | | |
| Acquired 08/12/25 S | | 18 | 313.32 | 5,639.82 | | 6,319.62 | 679.80 | | |
| Acquired 10/22/25 S | | 18 | 341.36 | 6,144.51 | | 6,319.62 | 175.11 | | |
| **Total** | **2.07** | **90** | **$308.32** | **$27,748.70** | **351.0900** | **$31,598.10** | **$3,849.40** | **$540** | **1.71** |
| HARTFORD INSURANCE GROUP INC HIG | | | | | | | | | |
| Acquired 01/15/25 L | | 13 | 110.92 | 1,441.96 | | 1,755.78 | 313.82 | | |
| Acquired 01/28/25 L | | 35 | 114.22 | 3,998.02 | | 4,727.10 | 729.08 | | |
| Acquired 02/04/25 S | | 27 | 113.11 | 3,054.05 | | 3,646.62 | 592.57 | | |
| Acquired 02/18/25 S | | 36 | 112.59 | 4,053.27 | | 4,862.16 | 808.89 | | |
| Acquired 05/05/25 S | | 36 | 125.28 | 4,510.26 | | 4,862.16 | 351.90 | | |
| Acquired 11/04/25 S | | 41 | 126.30 | 5,178.68 | | 5,537.46 | 358.78 | | |
| **Total** | **1.67** | **188** | **$118.28** | **$22,236.24** | **135.0600** | **$25,391.28** | **$3,155.04** | **$451** | **1.78** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| HOME DEPOT INC | | | | | | | | | |
| HD | | | | | | | | | |
| Acquired 04/10/15 L | | 67 | 115.49 | 7,737.83 | | 25,097.53 | 17,359.70 | | |
| Acquired 05/17/16 L | | 15 | 132.70 | 1,990.50 | | 5,618.85 | 3,628.35 | | |
| Acquired 09/20/24 L | | 12 | 390.45 | 4,685.43 | | 4,495.08 | -190.35 | | |
| **Total** | **2.31** | **94** | **$153.34** | **$14,413.76** | **374.5900** | **$35,211.46** | **$20,797.70** | **$865** | **2.46** |
| ILLINOIS TOOL WORKS INC | | | | | | | | | |
| ITW | | | | | | | | | |
| Acquired 11/02/16 L | | 27 | 113.04 | 3,052.10 | | 7,054.02 | 4,001.92 | | |
| Acquired 09/08/17 L | | 42 | 140.09 | 5,883.87 | | 10,972.92 | 5,089.05 | | |
| **Total** | **1.18** | **69** | **$129.51** | **$8,935.97** | **261.2600** | **$18,026.94** | **$9,090.97** | **$444** | **2.46** |
| JOHNSON & JOHNSON | | | | | | | | | |
| JNJ | | | | | | | | | |
| Acquired 10/22/24 L | | 12 | 163.22 | 1,958.72 | | 2,727.00 | 768.28 | | |
| Acquired 12/06/24 L | | 34 | 148.77 | 5,058.52 | | 7,726.50 | 2,667.98 | | |
| Acquired 12/17/24 L | | 37 | 146.56 | 5,422.76 | | 8,408.25 | 2,985.49 | | |
| Acquired 12/20/24 L | | 52 | 144.33 | 7,505.28 | | 11,817.00 | 4,311.72 | | |
| Acquired 01/30/25 L | | 76 | 153.14 | 11,638.71 | | 17,271.00 | 5,632.29 | | |
| Acquired 02/18/25 S | | 49 | 154.91 | 7,591.06 | | 11,135.25 | 3,544.19 | | |
| Acquired 03/20/25 S | | 48 | 162.95 | 7,822.00 | | 10,908.00 | 3,086.00 | | |
| Acquired 06/24/25 S | | 52 | 151.99 | 7,903.64 | | 11,817.00 | 3,913.36 | | |
| Acquired 09/09/25 S | | 20 | 176.83 | 3,536.77 | | 4,545.00 | 1,008.23 | | |
| **Total** | **5.67** | **380** | **$153.78** | **$58,437.46** | **227.2500** | **$86,355.00** | **$27,917.54** | **$1,976** | **2.29** |
| JPMORGAN CHASE & CO | | | | | | | | | |
| JPM | | | | | | | | | |
| Acquired 02/16/24 L | | 10 | 178.69 | 1,786.99 | | 3,058.90 | 1,271.91 | | |
| Acquired 02/27/24 L | | 26 | 183.02 | 4,758.65 | | 7,953.14 | 3,194.49 | | |
| Acquired 05/02/24 L | | 30 | 190.90 | 5,727.16 | | 9,176.70 | 3,449.54 | | |
| Acquired 05/13/24 L | | 36 | 198.94 | 7,162.05 | | 11,012.04 | 3,849.99 | | |
| Acquired 08/07/24 L | | 16 | 204.73 | 3,275.81 | | 4,894.24 | 1,618.43 | | |
| Acquired 02/18/25 S | | 14 | 278.71 | 3,902.07 | | 4,282.46 | 380.39 | | |
| Acquired 03/20/25 S | | 16 | 239.68 | 3,834.98 | | 4,894.24 | 1,059.26 | | |
| **Total** | **2.97** | **148** | **$205.73** | **$30,447.71** | **305.8900** | **$45,271.72** | **$14,824.01** | **$888** | **1.96** |
| KINDER MORGAN INC DEL | | | | | | | | | |
| KMI | | | | | | | | | |
| Acquired 11/03/22 L | | 245 | 17.21 | 4,217.72 | | 7,470.05 | 3,252.33 | | |
| | | | 17.99 | 4,408.06 | | | | | |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| Acquired 08/14/23 L | | 153 | 17.53 | 2,682.48 | | 4,664.97 | 1,982.49 | | |
| | | | 17.81 | 2,725.70 | | | | | |
| Acquired 08/30/23 L | | 107 | 17.16 | 1,836.63 | | 3,262.43 | 1,425.80 | | |
| | | | 17.44 | 1,866.87 | | | | | |
| **Total** | **1.01** | **505** | **$17.30** | **$8,736.83** | **30.4900** | **$15,397.45** | **$6,660.62** | **$591** | **3.84** |
| | | | **$17.82** | **$9,000.63** | | | | | |
| LINDE PLC NEW | | | | | | | | | |
| LIN | | | | | | | | | |
| Acquired 12/18/25 S | 0.54 | 18 | 421.63 | 7,589.52 | 456.9700 | 8,225.46 | 635.94 | 108 | 1.31 |
| LOCKHEED MARTIN CORP | | | | | | | | | |
| LMT | | | | | | | | | |
| Acquired 06/08/17 L | | 11 | 277.88 | 3,056.71 | | 6,976.42 | 3,919.71 | | |
| Acquired 05/02/19 L | | 12 | 331.50 | 3,978.07 | | 7,610.64 | 3,632.57 | | |
| Acquired 03/17/23 L | | 11 | 464.92 | 5,114.18 | | 6,976.42 | 1,862.24 | | |
| **Total** | **1.42** | **34** | **$357.32** | **$12,148.96** | **634.2200** | **$21,563.48** | **$9,414.52** | **$469** | **2.18** |
| MARSH | | | | | | | | | |
| MRSH | | | | | | | | | |
| Acquired 06/18/18 L | | 31 | 81.90 | 2,539.03 | | 5,833.89 | 3,294.86 | | |
| Acquired 08/07/24 L | | 16 | 220.53 | 3,528.57 | | 3,011.04 | -517.53 | | |
| Acquired 02/18/25 S | | 15 | 229.89 | 3,448.47 | | 2,822.85 | -625.62 | | |
| **Total** | **0.77** | **62** | **$153.49** | **$9,516.07** | **188.1900** | **$11,667.78** | **$2,151.71** | **$223** | **1.91** |
| MCDONALDS CORP | | | | | | | | | |
| MCD | | | | | | | | | |
| Acquired 09/25/18 L | | 34 | 166.90 | 5,674.60 | | 10,710.00 | 5,035.40 | | |
| Acquired 03/03/23 L | | 18 | 269.23 | 4,846.24 | | 5,670.00 | 823.76 | | |
| Acquired 06/06/23 L | | 17 | 289.86 | 4,927.66 | | 5,355.00 | 427.34 | | |
| Acquired 09/12/23 L | | 8 | 280.71 | 2,245.76 | | 2,520.00 | 274.24 | | |
| Acquired 01/30/24 L | | 16 | 292.97 | 4,687.62 | | 5,040.00 | 352.38 | | |
| **Total** | **1.92** | **93** | **$240.67** | **$22,381.88** | **315.0000** | **$29,295.00** | **$6,913.12** | **$692** | **2.36** |
| MICROSOFT CORP | | | | | | | | | |
| MSFT | | | | | | | | | |
| Acquired 10/25/16 L | | 54 | 61.19 | 3,304.61 | | 23,235.66 | 19,931.05 | | |
| Acquired 08/28/24 L | | 8 | 410.83 | 3,286.70 | | 3,442.32 | 155.62 | | |
| Acquired 12/06/24 L | | 11 | 443.07 | 4,873.81 | | 4,733.19 | -140.62 | | |
| Acquired 12/17/24 L | | 8 | 454.91 | 3,639.34 | | 3,442.32 | -197.02 | | |
| Acquired 12/20/24 L | | 9 | 435.69 | 3,921.28 | | 3,872.61 | -48.67 | | |
| Acquired 05/19/25 S | | 13 | 457.14 | 5,942.86 | | 5,593.77 | -349.09 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 06/04/25 S | | 8 | 464.26 | 3,714.09 | | 3,442.32 | -271.77 | | |
| Acquired 07/09/25 S | | 8 | 501.84 | 4,014.76 | | 3,442.32 | -572.44 | | |
| Acquired 10/03/25 S | | 14 | 517.80 | 7,249.28 | | 6,024.06 | -1,225.22 | | |
| Acquired 12/18/25 S | | 7 | 487.35 | 3,411.49 | | 3,012.03 | -399.46 | | |
| **Total** | **3.96** | **140** | **$309.70** | **$43,358.22** | **430.2900** | **$60,240.60** | **$16,882.38** | **$510** | **0.85** |
| MONDELEZ INTL INC MDLZ | | | | | | | | | |
| Acquired 08/12/19 L | | 130 | 54.47 | 7,081.32 | | 7,601.10 | 519.78 | | |
| Acquired 10/07/19 L | | 71 | 55.46 | 3,937.94 | | 4,151.37 | 213.43 | | |
| Acquired 02/04/20 L | | 72 | 57.66 | 4,151.91 | | 4,209.84 | 57.93 | | |
| Acquired 01/21/21 L | | 47 | 56.27 | 2,644.84 | | 2,748.09 | 103.25 | | |
| Acquired 05/28/21 L | | 68 | 63.60 | 4,325.40 | | 3,975.96 | -349.44 | | |
| Acquired 10/11/21 L | | 81 | 59.52 | 4,821.13 | | 4,736.07 | -85.06 | | |
| Acquired 03/13/23 L | | 59 | 65.20 | 3,846.86 | | 3,449.73 | -397.13 | | |
| Acquired 11/13/23 L | | 62 | 69.53 | 4,311.01 | | 3,625.14 | -685.87 | | |
| Acquired 08/28/24 L | | 46 | 71.29 | 3,279.63 | | 2,689.62 | -590.01 | | |
| Acquired 09/10/24 L | | 67 | 75.09 | 5,031.69 | | 3,917.49 | -1,114.20 | | |
| **Total** | **2.70** | **703** | **$61.78** | **$43,431.73** | **58.4700** | **$41,104.41** | **-$2,327.32** | **$1,406** | **3.42** |
| NEXTERA ENERGY INC NEE | | | | | | | | | |
| Acquired 02/23/15 L | | 161 | 26.44 | 4,257.68 | | 14,151.90 | 9,894.22 | | |
| Acquired 05/17/16 L | | 60 | 29.87 | 1,792.80 | | 5,274.00 | 3,481.20 | | |
| Acquired 02/15/17 L | | 132 | 31.17 | 4,114.94 | | 11,602.80 | 7,487.86 | | |
| Acquired 11/02/23 L | | 62 | 59.97 | 3,718.72 | | 5,449.80 | 1,731.08 | | |
| Acquired 04/23/24 L | | 107 | 66.79 | 7,147.25 | | 9,405.30 | 2,258.05 | | |
| **Total** | **3.01** | **522** | **$40.29** | **$21,031.39** | **87.9000** | **$45,883.80** | **$24,852.41** | **$1,183** | **2.58** |
| ONEOK INC NEW OKE | | | | | | | | | |
| Acquired 05/13/24 L | | 16 | 80.82 | 1,293.17 | | 1,267.04 | -26.13 | | |
| Acquired 06/06/24 L | | 77 | 79.05 | 6,087.22 | | 6,097.63 | 10.41 | | |
| Acquired 08/07/24 L | | 60 | 83.79 | 5,027.62 | | 4,751.40 | -276.22 | | |
| **Total** | **0.80** | **153** | **$81.10** | **$12,408.01** | **79.1900** | **$12,116.07** | **-$291.94** | **$655** | **5.40** |
| PAYCHEX INC PAYX | | | | | | | | | |
| Acquired 05/17/16 L | | 11 | 51.76 | 569.36 | | 1,134.43 | 565.07 | | |
| Acquired 06/06/24 L | | 38 | 121.82 | 4,629.41 | | 3,918.94 | -710.47 | | |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| Acquired 02/04/25 S | | 19 | 149.33 | 2,837.42 | | 1,959.47 | -877.95 | | |
| **Total** | **0.46** | **68** | **$118.18** | **$8,036.19** | **103.1300** | **$7,012.84** | **-$1,023.35** | **$294** | **4.19** |
| PEPSICO INCORPORATED PEP | | | | | | | | | |
| Acquired 02/15/17 L | | 3 | 106.42 | 319.28 | | 460.89 | 141.61 | | |
| Acquired 10/21/19 L | | 28 | 135.78 | 3,802.01 | | 4,301.64 | 499.63 | | |
| Acquired 11/19/20 L | | 16 | 143.02 | 2,288.44 | | 2,458.08 | 169.64 | | |
| Acquired 12/09/22 L | | 19 | 183.58 | 3,488.16 | | 2,918.97 | -569.19 | | |
| Acquired 03/13/23 L | | 23 | 172.76 | 3,973.51 | | 3,533.49 | -440.02 | | |
| Acquired 03/20/24 L | | 25 | 172.53 | 4,313.45 | | 3,840.75 | -472.70 | | |
| Acquired 05/13/24 L | | 29 | 180.34 | 5,229.94 | | 4,455.27 | -774.67 | | |
| **Total** | **1.44** | **143** | **$163.74** | **$23,414.79** | **153.6300** | **$21,969.09** | **-$1,445.70** | **$814** | **3.70** |
| PHILIP MORRIS INTERNATIONAL INC PM | | | | | | | | | |
| Acquired 08/12/25 S | | 63 | 168.47 | 10,614.17 | | 11,304.72 | 690.55 | | |
| Acquired 01/09/26 S | | 51 | 160.51 | 8,186.18 | | 9,151.44 | 965.26 | | |
| Acquired 01/23/26 S | | 22 | 169.91 | 3,738.21 | | 3,947.68 | 209.47 | | |
| **Total** | **1.60** | **136** | **$165.72** | **$22,538.56** | **179.4400** | **$24,403.84** | **$1,865.28** | **$800** | **3.28** |
| PNC FINANCIAL SERVICES GROUP PNC | | | | | | | | | |
| Acquired 01/22/20 L | | 5 | 152.02 | 760.10 | | 1,116.50 | 356.40 | | |
| Acquired 04/27/22 L | | 52 | 170.72 | 8,877.55 | | 11,611.60 | 2,734.05 | | |
| Acquired 05/04/22 L | | 65 | 173.98 | 11,309.25 | | 14,514.50 | 3,205.25 | | |
| Acquired 07/25/22 L | | 25 | 164.75 | 4,118.95 | | 5,582.50 | 1,463.55 | | |
| **Total** | **2.16** | **147** | **$170.52** | **$25,065.85** | **223.3000** | **$32,825.10** | **$7,759.25** | **$882** | **2.69** |
| PPL CORPORATION PPL | | | | | | | | | |
| Acquired 02/16/24 L | | 118 | 26.53 | 3,131.57 | | 4,277.50 | 1,145.93 | | |
| Acquired 05/13/24 L | | 173 | 29.15 | 5,044.04 | | 6,271.25 | 1,227.21 | | |
| Acquired 08/28/24 L | | 112 | 31.77 | 3,559.08 | | 4,060.00 | 500.92 | | |
| Acquired 09/10/24 L | | 152 | 32.17 | 4,891.19 | | 5,510.00 | 618.81 | | |
| Acquired 12/06/24 L | | 80 | 33.71 | 2,697.21 | | 2,900.00 | 202.79 | | |
| Acquired 09/02/25 S | | 88 | 36.45 | 3,207.83 | | 3,190.00 | -17.83 | | |
| **Total** | **1.72** | **723** | **$31.16** | **$22,530.92** | **36.2500** | **$26,208.75** | **$3,677.83** | **$788** | **3.01** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| PROCTER & GAMBLE CO | | | | | | | | | |
| PG | | | | | | | | | |
| Acquired 05/04/21 L | | 7 | 134.54 | 941.82 | | 1,062.39 | 120.57 | | |
| Acquired 10/11/21 L | | 53 | 142.33 | 7,543.62 | | 8,043.81 | 500.19 | | |
| Acquired 04/06/22 L | | 28 | 157.10 | 4,398.90 | | 4,249.56 | -149.34 | | |
| Acquired 09/12/23 L | | 36 | 152.05 | 5,473.96 | | 5,463.72 | -10.24 | | |
| Acquired 12/20/24 L | | 20 | 168.55 | 3,371.17 | | 3,035.40 | -335.77 | | |
| Acquired 02/04/25 S | | 37 | 167.69 | 6,204.83 | | 5,615.49 | -589.34 | | |
| **Total** | **1.80** | **181** | **$154.33** | **$27,934.30** | **151.7700** | **$27,470.37** | **-$463.93** | **$765** | **2.79** |
| RTX CORP | | | | | | | | | |
| RTX | | | | | | | | | |
| Acquired 02/23/23 L | | 1 | 99.79 | 99.79 | | 200.93 | 101.14 | | |
| Acquired 03/17/23 L | | 87 | 95.70 | 8,325.93 | | 17,480.91 | 9,154.98 | | |
| Acquired 01/09/26 S | | 34 | 187.50 | 6,375.30 | | 6,831.62 | 456.32 | | |
| **Total** | **1.61** | **122** | **$121.32** | **$14,801.02** | **200.9300** | **$24,513.46** | **$9,712.44** | **$332** | **1.35** |
| SEMPRA ENERGY | | | | | | | | | |
| SRE | | | | | | | | | |
| Acquired 10/30/17 L | | 33 | 58.67 | 1,936.29 | | 2,871.33 | 935.04 | | |
| Acquired 07/13/18 L | | 56 | 58.10 | 3,254.09 | | 4,872.56 | 1,618.47 | | |
| Acquired 02/19/21 L | | 70 | 62.50 | 4,375.51 | | 6,090.70 | 1,715.19 | | |
| Acquired 09/22/23 L | | 41 | 72.04 | 2,953.66 | | 3,567.41 | 613.75 | | |
| Acquired 09/28/23 L | | 58 | 68.61 | 3,979.63 | | 5,046.58 | 1,066.95 | | |
| Acquired 10/17/23 L | | 26 | 70.89 | 1,843.21 | | 2,262.26 | 419.05 | | |
| **Total** | **1.62** | **284** | **$64.59** | **$18,342.39** | **87.0100** | **$24,710.84** | **$6,368.45** | **$733** | **2.97** |
| TAIWAN SEMICONDUCTOR | | | | | | | | | |
| MFG CO LTD ADR | | | | | | | | | |
| TSM | | | | | | | | | |
| Acquired 09/23/25 S | | 28 | 282.58 | 7,912.34 | | 9,255.68 | 1,343.34 | | |
| Acquired 10/22/25 S | | 12 | 294.90 | 3,538.89 | | 3,966.72 | 427.83 | | |
| Acquired 11/04/25 S | | 26 | 300.37 | 7,809.68 | | 8,594.56 | 784.88 | | |
| Acquired 11/25/25 S | | 26 | 283.53 | 7,371.99 | | 8,594.56 | 1,222.57 | | |
| Acquired 12/18/25 S | | 26 | 286.21 | 7,441.66 | | 8,594.56 | 1,152.90 | | |
| Acquired 01/23/26 S | | 11 | 335.94 | 3,695.34 | | 3,636.16 | -59.18 | | |
| **Total** | **2.80** | **129** | **$292.79** | **$37,769.90** | **330.5600** | **$42,642.24** | **$4,872.34** | **$343** | **0.80** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| TARGA RESOURCES CORP | | | | | | | | | |
| TRGP | | | | | | | | | |
| Acquired 09/23/25 S | | 44 | 170.41 | 7,498.28 | | 8,843.12 | 1,344.84 | | |
| Acquired 11/20/25 S | | 52 | 172.63 | 8,976.83 | | 10,450.96 | 1,474.13 | | |
| **Total** | **1.27** | **96** | **$171.62** | **$16,475.11** | **200.9800** | **$19,294.08** | **$2,818.97** | **$384** | **1.99** |
| TE CONNECTIVITY PLC | | | | | | | | | |
| TEL | | | | | | | | | |
| Acquired 04/03/25 S | | 39 | 135.29 | 5,276.64 | | 8,688.42 | 3,411.78 | | |
| Acquired 05/05/25 S | | 51 | 150.52 | 7,676.53 | | 11,361.78 | 3,685.25 | | |
| Acquired 06/04/25 S | | 19 | 162.77 | 3,092.65 | | 4,232.82 | 1,140.17 | | |
| Acquired 07/09/25 S | | 12 | 171.62 | 2,059.44 | | 2,673.36 | 613.92 | | |
| Acquired 01/23/26 S | | 15 | 227.40 | 3,411.00 | | 3,341.70 | -69.30 | | |
| **Total** | **1.99** | **136** | **$158.21** | **$21,516.26** | **222.7800** | **$30,298.08** | **$8,781.82** | **$386** | **1.27** |
| TEXAS INSTRUMENTS INC | | | | | | | | | |
| TXN | | | | | | | | | |
| Acquired 01/25/17 L | | 3 | 78.17 | 234.53 | | 646.65 | 412.12 | | |
| Acquired 10/30/17 L | | 45 | 96.08 | 4,323.82 | | 9,699.75 | 5,375.93 | | |
| Acquired 01/30/19 L | | 3 | 101.05 | 303.16 | | 646.65 | 343.49 | | |
| **Total** | **0.72** | **51** | **$95.32** | **$4,861.51** | **215.5500** | **$10,993.05** | **$6,131.54** | **$290** | **2.64** |
| TRAVELERS COS INC/ THE | | | | | | | | | |
| TRV | | | | | | | | | |
| Acquired 02/23/23 L | | 9 | 185.22 | 1,667.00 | | 2,560.59 | 893.59 | | |
| Acquired 03/13/23 L | | 23 | 173.61 | 3,993.14 | | 6,543.73 | 2,550.59 | | |
| Acquired 03/17/23 L | | 29 | 164.80 | 4,779.28 | | 8,250.79 | 3,471.51 | | |
| Acquired 05/09/23 L | | 26 | 184.64 | 4,800.85 | | 7,397.26 | 2,596.41 | | |
| Acquired 05/23/23 L | | 36 | 181.00 | 6,516.23 | | 10,242.36 | 3,726.13 | | |
| Acquired 07/10/24 L | | 32 | 207.01 | 6,624.50 | | 9,104.32 | 2,479.82 | | |
| Acquired 12/17/24 L | | 9 | 243.73 | 2,193.57 | | 2,560.59 | 367.02 | | |
| Acquired 12/18/24 L | | 7 | 242.18 | 1,695.33 | | 1,991.57 | 296.24 | | |
| Acquired 11/04/25 S | | 12 | 271.97 | 3,263.71 | | 3,414.12 | 150.41 | | |
| **Total** | **3.42** | **183** | **$194.17** | **$35,533.61** | **284.5100** | **$52,065.33** | **$16,531.72** | **$805** | **1.55** |
| UNION PACIFIC CORP | | | | | | | | | |
| UNP | | | | | | | | | |
| Acquired 03/03/25 S | | 32 | 245.41 | 7,853.17 | | 7,523.20 | -329.97 | | |
| Acquired 03/20/25 S | | 16 | 234.85 | 3,757.68 | | 3,761.60 | 3.92 | | |
| **Total** | **0.74** | **48** | **$241.89** | **$11,610.85** | **235.1000** | **$11,284.80** | **-$326.05** | **$265** | **2.35** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| UNITEDHEALTH GROUP INC | | | | | | | | | |
| UNH | | | | | | | | | |
| Acquired 05/19/25 S | | 58 | 309.98 | 17,978.92 | | 16,641.94 | -1,336.98 | | |
| Acquired 06/24/25 S | | 18 | 303.50 | 5,463.18 | | 5,164.74 | -298.44 | | |
| Acquired 01/23/26 S | | 57 | 355.41 | 20,258.59 | | 16,355.01 | -3,903.58 | | |
| **Total** | **2.51** | **133** | **$328.58** | **$43,700.69** | **286.9300** | **$38,161.69** | **-$5,539.00** | **$1,176** | **3.08** |
| VICI PPTYS INC | | | | | | | | | |
| VICI | | | | | | | | | |
| Acquired 02/10/25 S | | 183 | 29.98 | 5,487.50 | | 5,138.64 | -348.86 | | |
| Acquired 03/12/25 S | | 233 | 31.97 | 7,449.97 | | 6,542.64 | -907.33 | | |
| Acquired 03/20/25 S | | 120 | 32.01 | 3,841.53 | | 3,369.60 | -471.93 | | |
| Acquired 08/26/25 S | | 209 | 33.45 | 6,992.39 | | 5,868.72 | -1,123.67 | | |
| Acquired 09/02/25 S | | 108 | 33.66 | 3,636.29 | | 3,032.64 | -603.65 | | |
| Acquired 09/23/25 S | | 107 | 31.72 | 3,394.49 | | 3,004.56 | -389.93 | | |
| **Total** | **1.77** | **960** | **$32.09** | **$30,802.17** | **28.0800** | **$26,956.80** | **-$3,845.37** | **$1,728** | **6.41** |
| WEC ENERGY GROUP INC | | | | | | | | | |
| WEC | | | | | | | | | |
| Acquired 12/07/15 L | | 29 | 50.00 | 1,450.07 | | 3,209.43 | 1,759.36 | | |
| Acquired 02/01/16 L | | 64 | 56.25 | 3,600.53 | | 7,082.88 | 3,482.35 | | |
| Acquired 05/17/16 L | | 49 | 59.01 | 2,891.93 | | 5,422.83 | 2,530.90 | | |
| Acquired 10/22/25 S | | 49 | 117.21 | 5,743.37 | | 5,422.83 | -320.54 | | |
| **Total** | **1.39** | **191** | **$71.65** | **$13,685.90** | **110.6700** | **$21,137.97** | **$7,452.07** | **$728** | **3.44** |
| WILLIAMS COMPANIES INC | | | | | | | | | |
| WMB | | | | | | | | | |
| Acquired 07/25/23 L | | 15 | 33.30 | 499.58 | | 1,008.90 | 509.32 | | |
| | | | 33.97 | 509.56 | | | | | |
| Acquired 08/03/23 L | | 57 | 33.91 | 1,933.41 | | 3,833.82 | 1,900.41 | | |
| | | | 34.58 | 1,971.36 | | | | | |
| Acquired 09/22/23 L | | 130 | 33.11 | 4,305.14 | | 8,743.80 | 4,438.66 | | |
| | | | 33.75 | 4,388.53 | | | | | |
| Acquired 09/28/23 L | | 99 | 33.82 | 3,348.53 | | 6,658.74 | 3,310.21 | | |
| | | | 34.46 | 3,412.02 | | | | | |
| Acquired 10/17/23 L | | 84 | 35.26 | 2,962.23 | | 5,649.84 | 2,687.61 | | |
| | | | 35.90 | 3,016.16 | | | | | |
| Acquired 05/02/24 L | | 90 | 37.75 | 3,397.81 | | 6,053.40 | 2,655.59 | | |
| | | | 38.21 | 3,439.47 | | | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 05/13/24 L | | 136 | 39.18 | 5,328.80 | | 9,147.36 | 3,818.56 | | |
| | | | 39.64 | 5,391.76 | | | | | |
| Acquired 07/10/24 L | | 57 | 42.07 | 2,398.32 | | 3,833.82 | 1,435.50 | | |
| | | | 42.38 | 2,416.01 | | | | | |
| Acquired 12/20/24 L | | 59 | 53.20 | 3,139.24 | | 3,968.34 | 829.10 | | |
| **Total** | **3.21** | **727** | **$37.57** | **$27,313.06** | **67.2600** | **$48,898.02** | **$21,584.96** | **$1,527** | **3.12** |
| | | | **$38.08** | **$27,684.11** | | | | | |
| **Total Stocks and ETFs** | **99.07** | | | **$1,066,681.47** | | **$1,508,820.50** | **$442,139.03** | **$35,081** | **2.33** |
| | | | | **$1,067,316.32** | | | | | |
| **Total Stocks, options & ETFs** | **99.07** | | | **$1,066,681.47** | | **$1,508,820.50** | **$442,139.03** | **$35,081** | **2.33** |
| | | | | **$1,067,316.32** | | | | | |

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 13,435.48 |
| 01/02 | Cash | DIVIDEND | | AUTOMATIC DATA PROCESSING 010126      109 AS OF  1/01/26 | | 185.30 | |
| 01/02 | Cash | DIVIDEND | | PPL CORPORATION 010226      723 | | 197.02 | 13,817.80 |
| 01/05 | Cash | DIVIDEND | | HARTFORD INSURANCE GROUP INC 010526      188 | | 112.80 | 13,930.60 |
| 01/06 | Cash | DIVIDEND | | PEPSICO INCORPORATED 010626      143 | | 203.42 | 14,134.02 |
| 01/08 | Cash | DIVIDEND | | TAIWAN SEMICONDUCTOR MFG CO LTD ADR 010826      92 | | 73.18 | |
| 01/08 | Cash | DIVIDEND | | VICI PPTYS INC          # 010826      960 | | 432.00 | |
| 01/08 | Cash | WITHHOLDING | | FRGN-W/H @ SOURCE TAIWAN SEMICONDUCTOR MFG | | -15.37 | 14,623.83 |

Filed 02/20/26                                    Case 25-12231                                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/09 | Cash | DIVIDEND | | ILLINOIS TOOL WORKS INC 010926        69 | | 111.09 | |
| 01/09 | Cash | SALE | -40.00000 | MARSH AND MC LENNAN COMPANIES INC We acted as agent for your account | 186.6486 | 7,465.95 | |
| 01/09 | Cash | SALE | -39.00000 | MCDONALDS CORP We acted as agent for your account | 305.2671 | 11,905.42 | |
| 01/09 | Cash | SALE | -70.00000 | PAYCHEX INC We acted as agent for your account | 114.4053 | 8,008.38 | |
| 01/09 | Cash | SALE | -99.00000 | PROCTER & GAMBLE CO We acted as agent for your account | 141.5633 | 14,014.77 | |
| 01/09 | Cash | PURCHASE | 14.00000 | CUMMINS INC We acted as agent for your account | 549.7442 | -7,696.42 | |
| 01/09 | Cash | PURCHASE | 58.00000 | DARDEN RESTAURANTS We acted as agent for your account | 201.7220 | -11,699.88 | |
| 01/09 | Cash | PURCHASE | 60.00000 | EXXON MOBIL CORP We acted as agent for your account | 123.6639 | -7,419.84 | |
| 01/09 | Cash | PURCHASE | 51.00000 | PHILIP MORRIS INTERNATIONAL INC We acted as agent for your account | 160.5132 | -8,186.18 | |
| 01/09 | Cash | PURCHASE | 34.00000 | RTX CORP We acted as agent for your account | 187.5088 | -6,375.30 | |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -1,036.92 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  146.68 PLATFORM FEE (185.17)* | | -38.49 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -1,740.56 | 11,935.85 |
| 01/14 | Cash | DIVIDEND | | MONDELEZ INTL INC 011426        703 | | 351.50 | |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|--------------------------|----------|-------------|-------|--------|------------------------|
| 01/14 | Cash | DIVIDEND | | PHILIP MORRIS INTERNATIONAL INC 011426      63 | | 92.61 | 12,379.96 |
| 01/15 | Cash | DIVIDEND | | AVALONBAY COMMUNITIES REIT INC              # 011526      128 | | 224.00 | |
| 01/15 | Cash | DIVIDEND | | SEMPRA ENERGY 011526      284 | | 183.18 | 12,787.14 |
| 01/21 | Cash | DIVIDEND | | CISCO SYSTEMS INC 012126      341 | | 139.81 | 12,926.95 |
| 01/23 | Cash | SALE | -72.00000 | ABBVIE INC We acted as agent for your account | 218.0960 | 15,702.92 | |
| 01/23 | Cash | SALE | -23.00000 | EATON CORP PLC We acted as agent for your account | 334.9652 | 7,704.20 | |
| 01/23 | Cash | SALE | -10.00000 | ELI LILLY & CO We acted as agent for your account | 1,076.3800 | 10,763.80 | |
| 01/23 | Cash | SALE | -14.00000 | LOCKHEED MARTIN CORP We acted as agent for your account | 592.9519 | 8,301.33 | |
| 01/23 | Cash | SALE | -34.00000 | PAYCHEX INC We acted as agent for your account | 107.1039 | 3,641.53 | |
| 01/23 | Cash | SALE | -26.00000 | PROCTER & GAMBLE CO We acted as agent for your account | 150.2794 | 3,907.27 | |
| 01/23 | Cash | PURCHASE | 19.00000 | CHEVRON CORPORATION We acted as agent for your account | 167.0964 | -3,174.83 | |
| 01/23 | Cash | PURCHASE | 169.00000 | FASTENAL CO We acted as agent for your account | 44.3569 | -7,496.32 | |
| 01/23 | Cash | PURCHASE | 35.00000 | GARMIN LTD We acted as agent for your account | 207.4584 | -7,261.04 | |
| 01/23 | Cash | PURCHASE | 22.00000 | PHILIP MORRIS INTERNATIONAL INC | 169.9188 | -3,738.21 | |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

020 NV NV56

Filed 02/20/26        Case 25-12231        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      1344

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/23 | Cash | PURCHASE | 11.00000 | We acted as agent for your account TAIWAN SEMICONDUCTOR MFG CO LTD ADR | 335.9403 | -3,695.34 | |
| 01/23 | Cash | PURCHASE | 15.00000 | We acted as agent for your account TE CONNECTIVITY PLC | 227.4001 | -3,411.00 | |
| 01/23 | Cash | PURCHASE | 57.00000 | We acted as agent for your account UNITEDHEALTH GROUP INC | 355.4138 | -20,258.59 | |
| | | | | We acted as agent for your account | | | 13,912.67 |
| 01/30 | Cash | DIVIDEND | | JPMORGAN CHASE & CO 013126    148 AS OF   1/31/26 | | 222.00 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    14,134 | | 24.47 | 14,159.14 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

# Distribution made in the current year but reported as prior year income according to IRS regulations. This may cause a difference between Cash flow and Income summary totals.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 13,435.48 | 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 444.11 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 382.32 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 407.18 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 112.80 | 01/21 | TRANSFER TO | BANK DEPOSIT SWEEP | 139.81 |
| 01/06 | TRANSFER TO | BANK DEPOSIT SWEEP | 203.42 | 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 985.72 |
| 01/08 | TRANSFER TO | BANK DEPOSIT SWEEP | 489.81 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 24.47 |
| 01/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 111.09 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 222.00 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,799.07 | 01/31 | | ENDING BALANCE | 14,159.14 |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        1344

# Realized gain/loss

## Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long term | 47,305.47 | 0.00 | 47,305.47 | 47,305.47 | 0.00 | 47,305.47 |
| **Total Realized Gain/Loss** | **$47,305.47** | **$0.00** | **$47,305.47** | **$47,305.47** | **$0.00** | **$47,305.47** |

## Realized Gain/Loss Detail

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| ABBVIE INC CUSIP 00287Y109 | 1.00000 | 71.0697 | 03/24/20 | 01/23/26 | 218.09 | 71.06 | 147.03 |
| | 4.00000 | 67.2183 | 03/25/20 | 01/23/26 | 872.38 | 268.87 | 603.51 |
| | 25.00000 | 76.8308 | 04/07/20 | 01/23/26 | 5,452.40 | 1,920.77 | 3,531.63 |
| | 42.00000 | 87.9257 | 05/11/20 | 01/23/26 | 9,160.05 | 3,692.89 | 5,467.16 |
| EATON CORP PLC CUSIP G29183103 | 17.00000 | 144.6994 | 05/04/21 | 01/23/26 | 5,694.40 | 2,459.88 | 3,234.52 |
| | 6.00000 | 138.4781 | 10/13/22 | 01/23/26 | 2,009.80 | 830.87 | 1,178.93 |
| ELI LILLY & CO CUSIP 532457108 | 10.00000 | 113.7905 | 11/16/18 | 01/23/26 | 10,763.80 | 1,137.90 | 9,625.90 |
| LOCKHEED MARTIN CORP CUSIP 539830109 | 7.00000 | 137.8200 | 11/18/13 | 01/23/26 | 4,150.66 | 964.74 | 3,185.92 |
| | 5.00000 | 242.2799 | 05/17/16 | 01/23/26 | 2,964.76 | 1,211.40 | 1,753.36 |
| | 2.00000 | 277.8827 | 06/08/17 | 01/23/26 | 1,185.91 | 555.77 | 630.14 |
| MARSH AND MC LENNAN COMPANIES INC CUSIP 571748102 | 40.00000 | 81.9045 | 06/18/18 | 01/09/26 | 7,465.95 | 3,276.19 | 4,189.76 |
| MCDONALDS CORP CUSIP 580135101 | 37.00000 | 158.1066 | 08/13/18 | 01/09/26 | 11,294.88 | 5,849.94 | 5,444.94 |
| | 2.00000 | 166.9001 | 09/25/18 | 01/09/26 | 610.54 | 333.81 | 276.73 |
| PAYCHEX INC CUSIP 704326107 | 4.00000 | 47.8468 | 08/04/15 | 01/09/26 | 457.62 | 191.38 | 266.24 |
| | 51.00000 | 48.8862 | 02/12/16 | 01/09/26 | 5,834.67 | 2,493.20 | 3,341.47 |
| | 15.00000 | 51.7600 | 05/17/16 | 01/09/26 | 1,716.09 | 776.40 | 939.69 |
| | 34.00000 | 51.7600 | 05/17/16 | 01/23/26 | 3,641.53 | 1,759.84 | 1,881.69 |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1344

## Realized Gain/Loss Detail continued

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| PROCTER & GAMBLE CO | 13.00000 | 131.1348 | 01/21/21 | 01/09/26 | 1,840.32 | 1,704.75 | 135.57 |
| CUSIP 742718109 | | | | | | | |
| | 63.00000 | 127.2511 | 03/11/21 | 01/09/26 | 8,918.49 | 8,016.82 | 901.67 |
| | 23.00000 | 134.5731 | 04/22/21 | 01/09/26 | 3,255.96 | 3,095.19 | 160.77 |
| | 8.00000 | 134.5731 | 04/22/21 | 01/23/26 | 1,202.23 | 1,076.58 | 125.65 |
| | 18.00000 | 134.5468 | 05/04/21 | 01/23/26 | 2,705.04 | 2,421.85 | 283.19 |
| **Total Long term** | | | | | **$91,415.57** | **$44,110.10** | **$47,305.47** |

PERSONALIZED UMA/BAHL & GAYNOR INV. COUNSEL, INC./INCOME GROWTH

020 NV NV56

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***

Filed 02/20/26     Case 25-12231     Doc 598



## SNAPSHOT ████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        2945

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | **$859,187.46** | **$859,187.46** |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -1,742.72 | -1,742.72 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 73,296.86 | 73,296.86 |
| **Closing value** | **$930,741.60** | **$930,741.60** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 20,549.30 | 2.39 | 17,932.87 | 1.93 | 386 |
| | Stocks, options & ETFs | 838,638.16 | 97.61 | 912,808.73 | 98.07 | 18,221 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$859,187.46** | **100%** | **$930,741.60** | **100%** | **$18,607** |

## SNAPSHOT ██████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$20,549.30** | |
| Income and distributions | 1,652.63 | 1,652.63 |
| Securities sold and redeemed | 14,703.10 | 14,703.10 |
| **Net additions to cash** | **$16,355.73** | **$16,355.73** |
| Securities purchased | -17,229.44 | -17,229.44 |
| Advisory, manager and platform fees | -1,742.72 | -1,742.72 |
| **Net subtractions from cash** | **-$18,972.16** | **-$18,972.16** |
| **Closing value of cash and sweep balances** | **$17,932.87** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 36.90 | 36.90 |
| | Ordinary dividends and ST capital gains | 106.24 | 106.24 |
| | Qualified dividends | 900.10 | 900.10 |
| | **Total taxable income** | **$1,043.24** | **$1,043.24** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$1,043.24** | **$1,043.24** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 18,524.38 | 4,519.98 | 4,519.98 |
| Long term (L) | 281,172.06 | 4,821.73 | 4,821.73 |
| **Total** | **$299,696.44** | **$9,341.71** | **$9,341.71** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        2945

## Your Financial Advisor

VINCE BONO / SCOTT BELL                6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436     FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 2945 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | EDGE ASSET MANAGEMENT |
| Your style: | PRINCIPAL SMA SMID DIVIDEND INCOME |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.45% |
| Manager Fee:** | 0.35% |
| Your Effective Fee Rate:** | 0.80% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | **Paper** | **Electronic** |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Additional information

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 14,703.10 | 14,703.10 |

## Portfolio detail

### Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| Cash | 0.01 | 0.000 | 87.48 | 0.00 |
| BANK DEPOSIT SWEEP | 1.92 | 2.161 | 17,845.39 | 386.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **1.93** | | **$17,932.87** | **$386.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

### Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 17,845.39 | 01/30 |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

Filed 02/20/26      Case 25-12231      Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

---

**Total Bank Deposits**               **$17,845.39**

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ACUSHNET HOLDINGS CORP | | | | | | | | | |
| GOLF | | | | | | | | | |
| Acquired 03/13/18 L | | 5 | 23.15 | 115.76 | | 484.70 | 368.94 | | |
| Acquired 01/02/19 L | | 46 | 21.92 | 1,008.62 | | 4,459.24 | 3,450.62 | | |
| Acquired 08/11/20 L | | 32 | 35.77 | 1,144.64 | | 3,102.08 | 1,957.44 | | |
| Acquired 09/09/20 L | | 34 | 34.32 | 1,167.19 | | 3,295.96 | 2,128.77 | | |
| Acquired 10/02/20 L | | 48 | 34.99 | 1,679.87 | | 4,653.12 | 2,973.25 | | |
| **Total** | **1.72** | **165** | **$31.01** | **$5,116.08** | **96.9400** | **$15,995.10** | **$10,879.02** | **$155** | **0.97** |
| AGCO CORP | | | | | | | | | |
| AGCO | | | | | | | | | |
| Acquired 12/08/23 L | | 11 | 115.67 | 1,272.45 | | 1,247.51 | -24.94 | | |
| Acquired 01/17/24 L | | 17 | 115.54 | 1,964.24 | | 1,927.97 | -36.27 | | |
| Acquired 01/30/24 L | | 14 | 123.38 | 1,727.40 | | 1,587.74 | -139.66 | | |
| Acquired 03/12/24 L | | 19 | 114.79 | 2,181.12 | | 2,154.79 | -26.33 | | |
| Acquired 04/10/24 L | | 12 | 124.45 | 1,493.46 | | 1,360.92 | -132.54 | | |
| Acquired 08/16/24 L | | 38 | 89.13 | 3,386.97 | | 4,309.58 | 922.61 | | |
| Acquired 09/27/24 L | | 12 | 97.92 | 1,175.04 | | 1,360.92 | 185.88 | | |
| Acquired 07/17/25 S | | 12 | 107.46 | 1,289.59 | | 1,360.92 | 71.33 | | |
| **Total** | **1.64** | **135** | **$107.34** | **$14,490.27** | **113.4100** | **$15,310.35** | **$820.08** | **$157** | **1.02** |
| AGREE REALTY CORP | | | | | | | | | |
| REIT | | | | | | | | | |
| ADC | | | | | | | | | |
| Acquired 05/27/20 L | | 2 | 62.10 | 124.21 | | 144.46 | 20.25 | | |
| | | | 63.90 | 127.81 | | | | | |
| Acquired 03/09/21 L | | 21 | 63.95 | 1,342.95 | | 1,516.83 | 173.88 | | |
| | | | 65.38 | 1,373.04 | | | | | |
| Acquired 05/12/21 L | | 25 | 66.34 | 1,658.58 | | 1,805.75 | 147.17 | | |
| | | | 67.75 | 1,693.81 | | | | | |
| Acquired 10/08/21 L | | 27 | 66.98 | 1,808.57 | | 1,950.21 | 141.64 | | |
| | | | 68.29 | 1,844.10 | | | | | |
| Acquired 11/19/21 L | | 22 | 68.86 | 1,515.03 | | 1,589.06 | 74.03 | | |
| | | | 70.17 | 1,543.85 | | | | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 05/12/22 L | | 22 | 65.06 66.24 | 1,431.41 1,457.35 | | 1,589.06 | 157.65 | | |
| Acquired 09/21/22 L | | 17 | 70.51 71.60 | 1,198.68 1,217.30 | | 1,227.91 | 29.23 | | |
| Acquired 06/05/23 L | | 21 | 64.52 65.44 | 1,354.94 1,374.28 | | 1,516.83 | 161.89 | | |
| Acquired 01/30/24 L | | 33 | 59.43 60.19 | 1,961.37 1,986.51 | | 2,383.59 | 422.22 | | |
| **Total** | **1.47** | **190** | **$65.24 $66.41** | **$12,395.74 $12,618.05** | **72.2300** | **$13,723.70** | **$1,327.96** | **$597** | **4.35** |
| ALLIANT ENERGY CORP LNT | | | | | | | | | |
| Acquired 11/11/22 L | | 51 | 54.94 | 2,802.27 | | 3,361.41 | 559.14 | | |
| Acquired 11/15/22 L | | 31 | 53.87 | 1,670.14 | | 2,043.21 | 373.07 | | |
| Acquired 03/29/23 L | | 41 | 52.75 | 2,163.01 | | 2,702.31 | 539.30 | | |
| Acquired 06/05/23 L | | 29 | 52.20 | 1,513.99 | | 1,911.39 | 397.40 | | |
| **Total** | **1.08** | **152** | **$53.61** | **$8,149.41** | **65.9100** | **$10,018.32** | **$1,868.91** | **$325** | **3.25** |
| AMDOCS LTD DOX | | | | | | | | | |
| Acquired 05/18/20 L | | 14 | 62.57 | 875.98 | | 1,147.16 | 271.18 | | |
| Acquired 11/11/20 L | | 7 | 64.01 | 448.07 | | 573.58 | 125.51 | | |
| Acquired 12/31/20 L | | 139 | 70.98 | 9,866.90 | | 11,389.66 | 1,522.76 | | |
| Acquired 04/04/25 S | | 6 | 84.27 | 505.68 | | 491.64 | -14.04 | | |
| **Total** | **1.46** | **166** | **$70.46** | **$11,696.63** | **81.9400** | **$13,602.04** | **$1,905.41** | **$350** | **2.57** |
| AMKOR TECHNOLOGY INC AMKR | | | | | | | | | |
| Acquired 07/17/24 L | | 37 | 42.29 | 1,565.06 | | 1,788.21 | 223.15 | | |
| Acquired 07/19/24 L | | 111 | 40.31 | 4,475.01 | | 5,364.63 | 889.62 | | |
| Acquired 08/21/24 L | | 75 | 33.19 | 2,489.81 | | 3,624.75 | 1,134.94 | | |
| Acquired 10/21/24 L | | 107 | 30.55 | 3,268.93 | | 5,171.31 | 1,902.38 | | |
| Acquired 12/04/24 L | | 68 | 26.80 | 1,822.40 | | 3,286.44 | 1,464.04 | | |
| Acquired 05/01/25 S | | 71 | 17.73 | 1,259.37 | | 3,431.43 | 2,172.06 | | |
| **Total** | **2.44** | **469** | **$31.73** | **$14,880.58** | **48.3300** | **$22,666.77** | **$7,786.19** | **$157** | **0.69** |
| ASSURED GUARANTY LTD AGO | | | | | | | | | |
| Acquired 03/21/18 L | | 24 | 35.42 | 850.29 | | 2,036.40 | 1,186.11 | | |
| Acquired 05/01/18 L | | 50 | 36.39 | 1,819.90 | | 4,242.50 | 2,422.60 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 06/04/18 L | | 76 | 35.91 | 2,729.31 | | 6,448.60 | 3,719.29 | | |
| **Total** | **1.37** | **150** | **$36.00** | **$5,399.50** | **84.8500** | **$12,727.50** | **$7,328.00** | **$204** | **1.60** |
| AVERY DENNISON CORP AVY | | | | | | | | | |
| Acquired 12/07/18 L | | 20 | 92.00 | 1,840.17 | | 3,710.20 | 1,870.03 | | |
| Acquired 01/02/19 L | | 12 | 89.48 | 1,073.76 | | 2,226.12 | 1,152.36 | | |
| Acquired 04/03/20 L | | 10 | 96.33 | 963.30 | | 1,855.10 | 891.80 | | |
| Acquired 03/29/22 L | | 13 | 179.22 | 2,329.98 | | 2,411.63 | 81.65 | | |
| Acquired 10/26/23 L | | 7 | 170.05 | 1,190.39 | | 1,298.57 | 108.18 | | |
| **Total** | **1.24** | **62** | **$119.32** | **$7,397.60** | **185.5100** | **$11,501.62** | **$4,104.02** | **$233** | **2.03** |
| BIO-TECHNE CORP TECH | | | | | | | | | |
| Acquired 10/07/25 S | | 110 | 59.70 | 6,567.92 | | 7,049.90 | 481.98 | | |
| Acquired 10/09/25 S | | 20 | 60.49 | 1,210.00 | | 1,281.80 | 71.80 | | |
| Acquired 01/07/26 S | | 15 | 64.77 | 971.66 | | 961.35 | -10.31 | | |
| Acquired 01/29/26 S | | 15 | 63.55 | 953.33 | | 961.35 | 8.02 | | |
| **Total** | **1.10** | **160** | **$60.64** | **$9,702.91** | **64.0900** | **$10,254.40** | **$551.49** | **$51** | **0.50** |
| BRUNSWICK CORP BC | | | | | | | | | |
| Acquired 03/24/20 L | | 83 | 30.75 | 2,552.74 | | 6,658.26 | 4,105.52 | | |
| Acquired 08/11/20 L | | 28 | 65.20 | 1,825.72 | | 2,246.16 | 420.44 | | |
| Acquired 08/20/20 L | | 14 | 63.03 | 882.54 | | 1,123.08 | 240.54 | | |
| Acquired 09/09/20 L | | 38 | 59.45 | 2,259.43 | | 3,048.36 | 788.93 | | |
| Acquired 07/05/22 L | | 14 | 66.88 | 936.37 | | 1,123.08 | 186.71 | | |
| Acquired 08/21/24 L | | 11 | 77.14 | 848.58 | | 882.42 | 33.84 | | |
| **Total** | **1.62** | **188** | **$49.50** | **$9,305.38** | **80.2200** | **$15,081.36** | **$5,775.98** | **$323** | **2.14** |
| BXP INC BXP | | | | | | | | | |
| Acquired 03/25/24 L | | 33 | 63.51 | 2,096.15 | | 2,134.11 | 37.96 | | |
| | | | 63.84 | 2,106.74 | | | | | |
| Acquired 04/11/24 L | | 33 | 61.47 | 2,028.59 | | 2,134.11 | 105.52 | | |
| | | | 61.68 | 2,035.65 | | | | | |
| Acquired 04/23/24 L | | 35 | 63.54 | 2,223.91 | | 2,263.45 | 39.54 | | |
| | | | 63.75 | 2,231.41 | | | | | |
| **Total** | **0.70** | **101** | **$62.86** | **$6,348.65** | **64.6700** | **$6,531.67** | **$183.02** | **$283** | **4.33** |
| | | | **$63.11** | **$6,373.80** | | | | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| C H ROBINSON WORLDWIDE INC |  |  |  |  |  |  |  |  |  |
| CHRW |  |  |  |  |  |  |  |  |  |
| Acquired 12/11/25 S |  | 15 | 160.08 | 2,401.28 |  | 2,924.25 | 522.97 |  |  |
| Acquired 12/16/25 S |  | 26 | 158.71 | 4,126.72 |  | 5,068.70 | 941.98 |  |  |
| Acquired 01/07/26 S |  | 6 | 164.50 | 987.01 |  | 1,169.70 | 182.69 |  |  |
| **Total** | **0.98** | **47** | **$159.89** | **$7,515.01** | **194.9500** | **$9,162.65** | **$1,647.64** | **$118** | **1.29** |
| CAMDEN PROPERTY TRUST REIT SBI |  |  |  |  |  |  |  |  |  |
| CPT |  |  |  |  |  |  |  |  |  |
| Acquired 11/19/21 L |  | 12 | 163.69 | 1,964.39 |  | 1,308.60 | -655.79 |  |  |
|  |  |  | 165.96 | 1,991.54 |  |  |  |  |  |
| Acquired 04/14/22 L |  | 10 | 163.71 | 1,637.11 |  | 1,090.50 | -546.61 |  |  |
|  |  |  | 165.21 | 1,652.19 |  |  |  |  |  |
| Acquired 06/03/22 L |  | 11 | 141.76 | 1,559.44 |  | 1,199.55 | -359.89 |  |  |
|  |  |  | 143.28 | 1,576.08 |  |  |  |  |  |
| Acquired 03/20/23 L |  | 16 | 103.15 | 1,650.41 |  | 1,744.80 | 94.39 |  |  |
| Acquired 02/08/24 L |  | 19 | 94.05 | 1,787.03 |  | 2,071.95 | 284.92 |  |  |
| **Total** | **0.80** | **68** | **$126.45** | **$8,598.38** | **109.0500** | **$7,415.40** | **-$1,182.98** | **$286** | **3.85** |
|  |  |  | **$127.31** | **$8,657.25** |  |  |  |  |  |
| COMFORT SYS USA INC FIX |  |  |  |  |  |  |  |  |  |
| Acquired 10/29/20 L | 1.60 | 13 | 44.87 | 583.37 | 1,142.1000 | 14,847.30 | 14,263.93 | 31 | 0.21 |
| CONCENTRA GROUP HLDGS PARENT INC COM |  |  |  |  |  |  |  |  |  |
| CON |  |  |  |  |  |  |  |  |  |
| Acquired 09/07/21 L |  | 12.53263 | 20.10 | 251.98 |  | 277.97 | 25.99 |  |  |
| Acquired 10/06/21 L |  | 33.86526 | 19.88 | 673.39 |  | 751.13 | 77.74 |  |  |
| Acquired 01/18/22 L |  | 88.69474 | 14.76 | 1,309.32 |  | 1,967.25 | 657.93 |  |  |
| Acquired 06/08/22 L |  | 19.35158 | 13.97 | 270.35 |  | 429.22 | 158.87 |  |  |
| Acquired 08/23/22 L |  | 58.86105 | 15.32 | 902.02 |  | 1,305.54 | 403.52 |  |  |
| Acquired 10/24/22 L |  | 60.47368 | 13.03 | 788.18 |  | 1,341.31 | 553.13 |  |  |
| Acquired 01/05/24 L |  | 28.22106 | 15.46 | 436.35 |  | 625.94 | 189.59 |  |  |
| Acquired 12/11/24 L |  | 48 | 20.31 | 974.98 |  | 1,064.64 | 89.66 |  |  |
| Acquired 01/06/25 L |  | 55 | 19.81 | 1,089.79 |  | 1,219.90 | 130.11 |  |  |
| Acquired 04/28/25 S |  | 60 | 21.39 | 1,283.61 |  | 1,330.80 | 47.19 |  |  |
| Acquired 06/17/25 S |  | 46 | 21.24 | 977.16 |  | 1,020.28 | 43.12 |  |  |
| **Total** | **1.22** | **511** | **$17.53** | **$8,957.13** | **22.1800** | **$11,333.98** | **$2,376.85** | **$128** | **1.13** |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 　　　2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| COUSINS PPTYS INC NEW CUZ | | | | | | | | | |
| Acquired 02/09/22 L | | 32 | 37.38 | 1,196.44 | | 807.68 | -388.76 | | |
| | | | 38.37 | 1,228.02 | | | | | |
| Acquired 03/03/22 L | | 44 | 38.13 | 1,678.15 | | 1,110.56 | -567.59 | | |
| | | | 39.12 | 1,721.55 | | | | | |
| Acquired 11/09/22 L | | 83 | 23.03 | 1,912.15 | | 2,094.92 | 182.77 | | |
| | | | 24.02 | 1,994.10 | | | | | |
| Acquired 03/20/23 L | | 72 | 18.86 | 1,358.46 | | 1,817.28 | 458.82 | | |
| | | | 19.78 | 1,424.86 | | | | | |
| Acquired 11/21/23 L | | 101 | 18.95 | 1,914.34 | | 2,549.24 | 634.90 | | |
| | | | 19.67 | 1,987.52 | | | | | |
| **Total** | **0.90** | **332** | **$24.28** | **$8,059.54** | **25.2400** | **$8,379.68** | **$320.14** | **$425** | **5.07** |
| | | | **$25.17** | **$8,356.05** | | | | | |
| CRANE CO NEW CR | | | | | | | | | |
| Acquired 07/01/19 L | | 22 | 55.06 | 1,211.44 | | 4,018.08 | 2,806.64 | | |
| Acquired 01/18/22 L | | 20 | 69.19 | 1,383.90 | | 3,652.80 | 2,268.90 | | |
| Acquired 03/12/24 L | | 18 | 129.36 | 2,328.53 | | 3,287.52 | 958.99 | | |
| Acquired 09/11/25 S | | 6 | 185.33 | 1,112.02 | | 1,095.84 | -16.18 | | |
| Acquired 10/06/25 S | | 11 | 179.90 | 1,978.96 | | 2,009.04 | 30.08 | | |
| Acquired 01/29/26 S | | 6 | 177.03 | 1,062.22 | | 1,095.84 | 33.62 | | |
| **Total** | **1.63** | **83** | **$109.36** | **$9,077.07** | **182.6400** | **$15,159.12** | **$6,082.05** | **$78** | **0.52** |
| CULLEN FROST BANKERS INC CFR | | | | | | | | | |
| Acquired 08/15/19 L | | 5 | 81.96 | 409.81 | | 689.10 | 279.29 | | |
| Acquired 07/05/22 L | | 18 | 116.47 | 2,096.57 | | 2,480.76 | 384.19 | | |
| Acquired 07/27/22 L | | 12 | 128.63 | 1,543.63 | | 1,653.84 | 110.21 | | |
| Acquired 09/27/22 L | | 11 | 136.86 | 1,505.49 | | 1,516.02 | 10.53 | | |
| Acquired 05/04/23 L | | 21 | 95.75 | 2,010.82 | | 2,894.22 | 883.40 | | |
| Acquired 05/17/23 L | | 22 | 103.04 | 2,266.93 | | 3,032.04 | 765.11 | | |
| Acquired 06/30/23 L | | 24 | 107.47 | 2,579.36 | | 3,307.68 | 728.32 | | |
| Acquired 01/30/24 L | | 12 | 109.26 | 1,311.17 | | 1,653.84 | 342.67 | | |
| Acquired 07/19/24 L | | 12 | 112.88 | 1,354.57 | | 1,653.84 | 299.27 | | |
| **Total** | **2.03** | **137** | **$110.06** | **$15,078.35** | **137.8200** | **$18,881.34** | **$3,802.99** | **$548** | **2.90** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| DICKS SPORTING GOODS INC | | | | | | | | | |
| DKS | | | | | | | | | |
| Acquired 05/19/25 S | | 13 | 181.90 | 2,364.77 | | 2,626.00 | 261.23 | | |
| Acquired 06/20/25 S | | 5 | 174.47 | 872.35 | | 1,010.00 | 137.65 | | |
| Acquired 06/27/25 S | | 6 | 205.04 | 1,230.25 | | 1,212.00 | -18.25 | | |
| Acquired 07/23/25 S | | 5 | 217.63 | 1,088.19 | | 1,010.00 | -78.19 | | |
| Acquired 07/28/25 S | | 6 | 219.62 | 1,317.76 | | 1,212.00 | -105.76 | | |
| Acquired 09/18/25 S | | 5 | 224.56 | 1,122.82 | | 1,010.00 | -112.82 | | |
| Acquired 10/15/25 S | | 13 | 234.95 | 3,054.35 | | 2,626.00 | -428.35 | | |
| Acquired 11/20/25 S | | 4 | 208.30 | 833.24 | | 808.00 | -25.24 | | |
| Acquired 11/26/25 S | | 5 | 206.23 | 1,031.17 | | 1,010.00 | -21.17 | | |
| Acquired 01/07/26 S | | 5 | 210.57 | 1,052.89 | | 1,010.00 | -42.89 | | |
| **Total** | **1.45** | **67** | **$208.47** | **$13,967.79** | **202.0000** | **$13,534.00** | **-$433.79** | **$325** | **2.40** |
| DOMINO'S PIZZA INC | | | | | | | | | |
| DPZ | | | | | | | | | |
| Acquired 02/06/25 S | | 11 | 463.54 | 5,098.97 | | 4,513.63 | -585.34 | | |
| Acquired 02/21/25 S | | 4 | 462.99 | 1,851.97 | | 1,641.32 | -210.65 | | |
| Acquired 07/23/25 S | | 3 | 480.79 | 1,442.37 | | 1,230.99 | -211.38 | | |
| **Total** | **0.79** | **18** | **$466.30** | **$8,393.31** | **410.3300** | **$7,385.94** | **-$1,007.37** | **$125** | **1.70** |
| DT MIDSTREAM INC | | | | | | | | | |
| DTM | | | | | | | | | |
| Acquired 08/08/25 S | | 16 | 105.09 | 1,681.57 | | 2,016.32 | 334.75 | | |
| Acquired 09/11/25 S | | 11 | 106.77 | 1,174.57 | | 1,386.22 | 211.65 | | |
| Acquired 09/16/25 S | | 21 | 104.60 | 2,196.64 | | 2,646.42 | 449.78 | | |
| Acquired 10/07/25 S | | 9 | 113.08 | 1,017.80 | | 1,134.18 | 116.38 | | |
| **Total** | **0.77** | **57** | **$106.50** | **$6,070.58** | **126.0200** | **$7,183.14** | **$1,112.56** | **$187** | **2.60** |
| EAST WEST BANCORP INC | | | | | | | | | |
| EWBC | | | | | | | | | |
| Acquired 08/15/19 L | | 21 | 38.47 | 808.02 | | 2,403.24 | 1,595.22 | | |
| Acquired 09/20/19 L | | 27 | 45.60 | 1,231.32 | | 3,089.88 | 1,858.56 | | |
| Acquired 03/26/20 L | | 48 | 30.49 | 1,463.76 | | 5,493.12 | 4,029.36 | | |
| Acquired 04/03/20 L | | 23 | 24.12 | 554.83 | | 2,632.12 | 2,077.29 | | |
| Acquired 09/13/22 L | | 17 | 74.23 | 1,261.92 | | 1,945.48 | 683.56 | | |
| Acquired 03/29/23 L | | 20 | 56.85 | 1,137.01 | | 2,288.80 | 1,151.79 | | |
| Acquired 05/17/23 L | | 15 | 48.96 | 734.54 | | 1,716.60 | 982.06 | | |
| Acquired 06/30/23 L | | 47 | 52.24 | 2,455.57 | | 5,378.68 | 2,923.11 | | |
| **Total** | **2.68** | **218** | **$44.25** | **$9,646.97** | **114.4400** | **$24,947.92** | **$15,300.95** | **$698** | **2.80** |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| EASTGROUP PPTYS INC REIT EGP | | | | | | | | | |
| Acquired 03/25/20 L | | 6 | 98.45 | 590.72 | | 1,089.84 | 499.12 | | |
| Acquired 05/27/20 L | | 16 | 114.44 | 1,831.19 | | 2,906.24 | 1,075.05 | | |
| Acquired 05/06/21 L | | 11 | 153.11 | 1,684.24 | | 1,998.04 | 313.80 | | |
| Acquired 05/12/21 L | | 11 | 150.66 | 1,657.36 | | 1,998.04 | 340.68 | | |
| Acquired 09/21/22 L | | 11 | 156.95 | 1,726.45 | | 1,998.04 | 271.59 | | |
| **Total** | **1.07** | **55** | **$136.18** | **$7,489.96** | **181.6400** | **$9,990.20** | **$2,500.24** | **$341** | **3.41** |
| EQUITABLE HOLDINGS INC EQH | | | | | | | | | |
| Acquired 05/20/24 L | | 8 | 40.60 | 324.80 | | 371.20 | 46.40 | | |
| Acquired 06/10/24 L | | 105 | 40.51 | 4,254.03 | | 4,872.00 | 617.97 | | |
| Acquired 06/21/24 L | | 36 | 40.91 | 1,473.02 | | 1,670.40 | 197.38 | | |
| Acquired 07/08/24 L | | 32 | 40.30 | 1,289.71 | | 1,484.80 | 195.09 | | |
| Acquired 08/02/24 L | | 44 | 39.36 | 1,731.98 | | 2,041.60 | 309.62 | | |
| Acquired 08/15/24 L | | 47 | 40.14 | 1,886.90 | | 2,180.80 | 293.90 | | |
| Acquired 09/27/24 L | | 35 | 41.94 | 1,468.22 | | 1,624.00 | 155.78 | | |
| Acquired 10/16/24 L | | 35 | 44.42 | 1,555.04 | | 1,624.00 | 68.96 | | |
| **Total** | **1.70** | **342** | **$40.89** | **$13,983.70** | **46.4000** | **$15,868.80** | **$1,885.10** | **$369** | **2.33** |
| ESSENTIAL PROPERTIES REALTY TR INC EPRT | | | | | | | | | |
| Acquired 01/17/23 L | | 226 | 24.48 | 5,534.32 | | 6,861.36 | 1,327.04 | | |
| | | | 24.72 | 5,588.87 | | | | | |
| Acquired 03/20/23 L | | 58 | 24.57 | 1,425.11 | | 1,760.88 | 335.77 | | |
| | | | 24.81 | 1,439.15 | | | | | |
| Acquired 02/16/24 L | | 80 | 24.72 | 1,978.37 | | 2,428.80 | 450.43 | | |
| | | | 24.81 | 1,985.23 | | | | | |
| **Total** | **1.19** | **364** | **$24.55** | **$8,937.80** | **30.3600** | **$11,051.04** | **$2,113.24** | **$451** | **4.08** |
| | | | **$24.76** | **$9,013.25** | | | | | |
| EXPAND ENERGY CORP EXE | | | | | | | | | |
| Acquired 10/07/25 S | | 37 | 107.21 | 3,967.10 | | 4,159.17 | 192.07 | | |
| Acquired 10/09/25 S | | 9 | 106.36 | 957.24 | | 1,011.69 | 54.45 | | |
| **Total** | **0.56** | **46** | **$107.05** | **$4,924.34** | **112.4100** | **$5,170.86** | **$246.52** | **$106** | **2.05** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL AGRICULTURAL MORTGAGE CORP CLASS C AGM | | | | | | | | | |
| Acquired 12/05/19 L | | 4 | 82.96 | 331.85 | | 677.20 | 345.35 | | |
| Acquired 01/31/20 L | | 15 | 76.31 | 1,144.67 | | 2,539.50 | 1,394.83 | | |
| Acquired 08/25/20 L | | 24 | 68.19 | 1,636.57 | | 4,063.20 | 2,426.63 | | |
| Acquired 11/09/22 L | | 12 | 118.20 | 1,418.41 | | 2,031.60 | 613.19 | | |
| Acquired 01/05/23 L | | 13 | 114.48 | 1,488.26 | | 2,200.90 | 712.64 | | |
| Acquired 07/25/25 S | | 7 | 174.44 | 1,221.13 | | 1,185.10 | -36.03 | | |
| Acquired 01/29/26 S | | 7 | 168.87 | 1,182.13 | | 1,185.10 | 2.97 | | |
| **Total** | **1.49** | **82** | **$102.72** | **$8,423.02** | **169.3000** | **$13,882.60** | **$5,459.58** | **$492** | **3.54** |
| FIDELITY NATL FINL INC NEW FNF GROUP FNF | | | | | | | | | |
| Acquired 03/30/20 L | | 23 | 26.00 | 598.11 | | 1,250.97 | 652.86 | | |
| Acquired 04/28/20 L | | 57 | 27.67 | 1,577.56 | | 3,100.23 | 1,522.67 | | |
| Acquired 08/25/20 L | | 63 | 32.84 | 2,068.94 | | 3,426.57 | 1,357.63 | | |
| Acquired 09/15/20 L | | 41 | 33.09 | 1,356.96 | | 2,229.99 | 873.03 | | |
| Acquired 01/14/21 L | | 86 | 39.47 | 3,394.44 | | 4,677.54 | 1,283.10 | | |
| **Total** | **1.58** | **270** | **$33.32** | **$8,996.01** | **54.3900** | **$14,685.30** | **$5,689.29** | **$562** | **3.82** |
| FOUR CORNERS PROPERTY TR INC FCPT | | | | | | | | | |
| Acquired 05/06/19 L | | 34 | 27.95 | 950.50 | | 838.10 | -112.40 | | |
| | | | 28.83 | 980.49 | | | | | |
| Acquired 03/25/20 L | | 49 | 19.55 | 958.41 | | 1,207.85 | 249.44 | | |
| | | | 20.24 | 992.17 | | | | | |
| Acquired 05/08/20 L | | 100 | 20.99 | 2,099.69 | | 2,465.00 | 365.31 | | |
| | | | 21.62 | 2,162.34 | | | | | |
| Acquired 09/21/22 L | | 84 | 27.05 | 2,272.35 | | 2,070.60 | -201.75 | | |
| | | | 27.23 | 2,287.89 | | | | | |
| **Total** | **0.71** | **267** | **$23.52** | **$6,280.95** | **24.6500** | **$6,581.55** | **$300.60** | **$391** | **5.95** |
| | | | **$24.06** | **$6,422.89** | | | | | |
| HAMILTON LANE INC CL A HLNE | | | | | | | | | |
| Acquired 10/06/21 L | | 3 | 89.16 | 267.48 | | 423.72 | 156.24 | | |
| Acquired 04/22/22 L | | 21 | 70.72 | 1,485.25 | | 2,966.04 | 1,480.79 | | |
| Acquired 06/09/22 L | | 23 | 69.66 | 1,602.32 | | 3,248.52 | 1,646.20 | | |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 07/05/22 L | | 17 | 68.97 | 1,172.56 | | 2,401.08 | 1,228.52 | | |
| Acquired 06/30/23 L | | 20 | 80.29 | 1,605.95 | | 2,824.80 | 1,218.85 | | |
| Acquired 10/13/25 S | | 33 | 121.83 | 4,020.57 | | 4,660.92 | 640.35 | | |
| Acquired 10/15/25 S | | 24 | 121.98 | 2,927.60 | | 3,389.76 | 462.16 | | |
| Acquired 10/17/25 S | | 17 | 117.80 | 2,002.65 | | 2,401.08 | 398.43 | | |
| **Total** | **2.40** | **158** | **$95.47** | **$15,084.38** | **141.2400** | **$22,315.92** | **$7,231.54** | **$341** | **1.53** |
| HF SINCLAIR CORP | | | | | | | | | |
| DINO | | | | | | | | | |
| Acquired 06/08/20 L | | 17 | 36.80 | 625.71 | | 883.83 | 258.12 | | |
| Acquired 03/14/23 L | | 22 | 48.31 | 1,062.89 | | 1,143.78 | 80.89 | | |
| Acquired 06/22/23 L | | 46 | 43.33 | 1,993.40 | | 2,391.54 | 398.14 | | |
| Acquired 07/28/23 L | | 24 | 51.36 | 1,232.64 | | 1,247.76 | 15.12 | | |
| Acquired 06/21/24 L | | 24 | 53.46 | 1,283.13 | | 1,247.76 | -35.37 | | |
| **Total** | **0.74** | **133** | **$46.60** | **$6,197.77** | **51.9900** | **$6,914.67** | **$716.90** | **$266** | **3.85** |
| HUBBELL INC | | | | | | | | | |
| HUBB | | | | | | | | | |
| Acquired 05/18/16 L | | 8 | 105.52 | 844.16 | | 3,903.52 | 3,059.36 | | |
| Acquired 04/28/20 L | | 10 | 125.36 | 1,253.64 | | 4,879.40 | 3,625.76 | | |
| Acquired 01/14/21 L | | 15 | 164.69 | 2,470.50 | | 7,319.10 | 4,848.60 | | |
| Acquired 12/11/25 S | | 1 | 460.51 | 460.52 | | 487.94 | 27.42 | | |
| **Total** | **1.78** | **34** | **$147.91** | **$5,028.82** | **487.9400** | **$16,589.96** | **$11,561.14** | **$193** | **1.16** |
| HUNTINGTON INGALLS | | | | | | | | | |
| INDUSTRIES INC | | | | | | | | | |
| HII | | | | | | | | | |
| Acquired 07/15/20 L | | 11 | 177.36 | 1,951.01 | | 4,625.61 | 2,674.60 | | |
| Acquired 08/06/20 L | | 13 | 162.19 | 2,108.55 | | 5,466.63 | 3,358.08 | | |
| Acquired 02/07/25 S | | 7 | 168.08 | 1,176.61 | | 2,943.57 | 1,766.96 | | |
| **Total** | **1.40** | **31** | **$168.91** | **$5,236.17** | **420.5100** | **$13,035.81** | **$7,799.64** | **$171** | **1.31** |
| HYATT HOTELS CORP | | | | | | | | | |
| CLASS A | | | | | | | | | |
| H | | | | | | | | | |
| Acquired 04/19/24 L | | 11 | 146.20 | 1,608.25 | | 1,720.07 | 111.82 | | |
| Acquired 05/17/24 L | | 29 | 149.07 | 4,323.31 | | 4,534.73 | 211.42 | | |
| Acquired 06/14/24 L | | 15 | 146.63 | 2,199.55 | | 2,345.55 | 146.00 | | |
| Acquired 12/11/24 L | | 8 | 161.28 | 1,290.24 | | 1,250.96 | -39.28 | | |
| Acquired 04/04/25 S | | 8 | 109.95 | 879.62 | | 1,250.96 | 371.34 | | |
| **Total** | **1.19** | **71** | **$145.08** | **$10,300.97** | **156.3700** | **$11,102.27** | **$801.30** | **$43** | **0.38** |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| IDACORP INC | | | | | | | | | |
| IDA | | | | | | | | | |
| Acquired 08/09/21 L | | 16 | 105.95 | 1,695.26 | | 2,124.64 | 429.38 | | |
| Acquired 11/19/21 L | | 15 | 107.64 | 1,614.63 | | 1,991.85 | 377.22 | | |
| Acquired 12/22/21 L | | 12 | 109.54 | 1,314.49 | | 1,593.48 | 278.99 | | |
| Acquired 03/03/22 L | | 12 | 106.66 | 1,280.02 | | 1,593.48 | 313.46 | | |
| Acquired 10/12/22 L | | 18 | 95.99 | 1,727.95 | | 2,390.22 | 662.27 | | |
| Acquired 11/11/24 L | | 13 | 115.75 | 1,504.83 | | 1,726.27 | 221.44 | | |
| **Total** | **1.23** | **86** | **$106.25** | **$9,137.18** | **132.7900** | **$11,419.94** | **$2,282.76** | **$303** | **2.65** |
| INGREDION INCORPORATED | | | | | | | | | |
| INGR | | | | | | | | | |
| Acquired 06/15/18 L | | 11 | 113.38 | 1,247.28 | | 1,299.10 | 51.82 | | |
| Acquired 05/22/19 L | | 70 | 81.34 | 5,694.40 | | 8,267.00 | 2,572.60 | | |
| Acquired 08/15/19 L | | 14 | 75.09 | 1,051.37 | | 1,653.40 | 602.03 | | |
| Acquired 04/22/20 L | | 15 | 77.40 | 1,161.02 | | 1,771.50 | 610.48 | | |
| Acquired 06/14/24 L | | 4 | 114.14 | 456.59 | | 472.40 | 15.81 | | |
| Acquired 07/08/24 L | | 12 | 112.94 | 1,355.39 | | 1,417.20 | 61.81 | | |
| **Total** | **1.60** | **126** | **$87.03** | **$10,966.05** | **118.1000** | **$14,880.60** | **$3,914.55** | **$413** | **2.78** |
| LCI INDUSTRIES | | | | | | | | | |
| LCII | | | | | | | | | |
| Acquired 12/27/18 L | | 1 | 63.48 | 63.48 | | 146.69 | 83.21 | | |
| Acquired 01/02/19 L | | 20 | 67.19 | 1,343.83 | | 2,933.80 | 1,589.97 | | |
| Acquired 03/24/20 L | | 34 | 64.51 | 2,193.60 | | 4,987.46 | 2,793.86 | | |
| Acquired 08/10/23 L | | 10 | 124.29 | 1,242.90 | | 1,466.90 | 224.00 | | |
| Acquired 02/15/24 L | | 16 | 125.05 | 2,000.83 | | 2,347.04 | 346.21 | | |
| **Total** | **1.28** | **81** | **$84.50** | **$6,844.64** | **146.6900** | **$11,881.89** | **$5,037.25** | **$373** | **3.14** |
| LEIDOS HOLDINGS INC | | | | | | | | | |
| LDOS | | | | | | | | | |
| Acquired 01/22/19 L | | 4 | 56.07 | 224.29 | | 753.12 | 528.83 | | |
| Acquired 10/31/22 L | | 17 | 101.90 | 1,732.37 | | 3,200.76 | 1,468.39 | | |
| Acquired 02/03/23 L | | 17 | 97.83 | 1,663.20 | | 3,200.76 | 1,537.56 | | |
| Acquired 08/14/23 L | | 17 | 98.08 | 1,667.42 | | 3,200.76 | 1,533.34 | | |
| Acquired 10/02/23 L | | 23 | 92.70 | 2,132.15 | | 4,330.44 | 2,198.29 | | |
| Acquired 10/23/23 L | | 22 | 92.78 | 2,041.22 | | 4,142.16 | 2,100.94 | | |
| **Total** | **2.02** | **100** | **$94.61** | **$9,460.65** | **188.2800** | **$18,828.00** | **$9,367.35** | **$172** | **0.91** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN ELECTRIC HLDGS | | | | | | | | | |
| LECO | | | | | | | | | |
| Acquired 12/14/18 L | | 1 | 81.00 | 81.00 | | 265.35 | 184.35 | | |
| Acquired 05/10/19 L | | 17 | 82.72 | 1,406.24 | | 4,510.95 | 3,104.71 | | |
| Acquired 07/01/19 L | | 27 | 82.68 | 2,232.48 | | 7,164.45 | 4,931.97 | | |
| Acquired 10/24/22 L | | 10 | 132.68 | 1,326.81 | | 2,653.50 | 1,326.69 | | |
| **Total** | **1.57** | **55** | **$91.76** | **$5,046.53** | **265.3500** | **$14,594.25** | **$9,547.72** | **$174** | **1.19** |
| LITTELFUSE INC | | | | | | | | | |
| LFUS | | | | | | | | | |
| Acquired 10/11/18 L | | 4 | 177.69 | 710.76 | | 1,295.04 | 584.28 | | |
| Acquired 12/27/18 L | | 24 | 165.13 | 3,963.34 | | 7,770.24 | 3,806.90 | | |
| Acquired 07/16/19 L | | 7 | 168.11 | 1,176.82 | | 2,266.32 | 1,089.50 | | |
| Acquired 07/05/22 L | | 6 | 247.26 | 1,483.61 | | 1,942.56 | 458.95 | | |
| Acquired 01/06/25 L | | 5 | 245.47 | 1,227.36 | | 1,618.80 | 391.44 | | |
| **Total** | **1.60** | **46** | **$186.13** | **$8,561.89** | **323.7600** | **$14,892.96** | **$6,331.07** | **$138** | **0.93** |
| LKQ CORPORATION | | | | | | | | | |
| LKQ | | | | | | | | | |
| Acquired 04/24/24 L | | 39 | 42.82 | 1,670.18 | | 1,281.15 | -389.03 | | |
| Acquired 05/03/24 L | | 64 | 43.64 | 2,793.02 | | 2,102.40 | -690.62 | | |
| Acquired 05/17/24 L | | 32 | 44.44 | 1,422.36 | | 1,051.20 | -371.16 | | |
| Acquired 06/17/24 L | | 41 | 40.66 | 1,667.22 | | 1,346.85 | -320.37 | | |
| Acquired 07/22/24 L | | 32 | 45.01 | 1,440.56 | | 1,051.20 | -389.36 | | |
| Acquired 08/16/24 L | | 40 | 40.41 | 1,616.72 | | 1,314.00 | -302.72 | | |
| Acquired 07/31/25 S | | 29 | 29.77 | 863.51 | | 952.65 | 89.14 | | |
| **Total** | **0.98** | **277** | **$41.42** | **$11,473.57** | **32.8500** | **$9,099.45** | **-$2,374.12** | **$332** | **3.65** |
| MAGNOLIA OIL & GAS CORP | | | | | | | | | |
| CLASS A | | | | | | | | | |
| MGY | | | | | | | | | |
| Acquired 02/14/24 L | | 97 | 20.41 | 1,980.21 | | 2,474.47 | 494.26 | | |
| Acquired 11/20/24 L | | 34 | 27.58 | 937.86 | | 867.34 | -70.52 | | |
| Acquired 12/04/24 L | | 14 | 26.77 | 374.86 | | 357.14 | -17.72 | | |
| Acquired 03/27/25 S | | 28 | 25.55 | 715.62 | | 714.28 | -1.34 | | |
| **Total** | **0.47** | **173** | **$23.17** | **$4,008.55** | **25.5100** | **$4,413.23** | **$404.68** | **$106** | **2.41** |
| MARZETTI COMPANY | | | | | | | | | |
| MZTI | | | | | | | | | |
| Acquired 05/13/25 S | | 24 | 167.67 | 4,024.26 | | 4,117.68 | 93.42 | | |
| Acquired 06/03/25 S | | 10 | 168.40 | 1,684.08 | | 1,715.70 | 31.62 | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 06/20/25 S | | 1 | 168.81 | 168.82 | | 171.57 | 2.75 | | |
| Acquired 06/27/25 S | | 7 | 172.59 | 1,208.15 | | 1,200.99 | -7.16 | | |
| Acquired 09/18/25 S | | 6 | 182.38 | 1,094.34 | | 1,029.42 | -64.92 | | |
| **Total** | **0.88** | **48** | **$170.41** | **$8,179.65** | **171.5700** | **$8,235.36** | **$55.71** | **$192** | **2.33** |
| MKS INC | | | | | | | | | |
| MKSI | | | | | | | | | |
| Acquired 10/17/18 L | | 2 | 78.79 | 157.60 | | 470.82 | 313.22 | | |
| Acquired 11/21/18 L | | 21 | 73.30 | 1,539.37 | | 4,943.61 | 3,404.24 | | |
| Acquired 01/02/19 L | | 25 | 66.00 | 1,650.19 | | 5,885.25 | 4,235.06 | | |
| Acquired 10/11/21 L | | 5 | 144.80 | 724.03 | | 1,177.05 | 453.02 | | |
| Acquired 07/05/22 L | | 22 | 94.25 | 2,073.67 | | 5,179.02 | 3,105.35 | | |
| Acquired 09/13/22 L | | 22 | 95.90 | 2,109.99 | | 5,179.02 | 3,069.03 | | |
| Acquired 01/05/23 L | | 14 | 89.44 | 1,252.28 | | 3,295.74 | 2,043.46 | | |
| Acquired 04/12/23 L | | 21 | 84.50 | 1,774.57 | | 4,943.61 | 3,169.04 | | |
| **Total** | **3.34** | **132** | **$85.47** | **$11,281.70** | **235.4100** | **$31,074.12** | **$19,792.42** | **$116** | **0.37** |
| MSA SAFETY INC | | | | | | | | | |
| MSA | | | | | | | | | |
| Acquired 05/19/16 L | | 34 | 46.60 | 1,584.61 | | 6,023.10 | 4,438.49 | | |
| Acquired 04/30/19 L | | 8 | 110.21 | 881.74 | | 1,417.20 | 535.46 | | |
| Acquired 04/29/22 L | | 15 | 120.72 | 1,810.84 | | 2,657.25 | 846.41 | | |
| Acquired 06/05/23 L | | 11 | 141.10 | 1,552.19 | | 1,948.65 | 396.46 | | |
| **Total** | **1.29** | **68** | **$85.73** | **$5,829.38** | **177.1500** | **$12,046.20** | **$6,216.82** | **$144** | **1.20** |
| NEXSTAR MEDIA GROUP INC | | | | | | | | | |
| NXST | | | | | | | | | |
| Acquired 04/10/25 S | | 11 | 149.14 | 1,640.59 | | 2,336.18 | 695.59 | | |
| Acquired 04/28/25 S | | 11 | 152.88 | 1,681.77 | | 2,336.18 | 654.41 | | |
| Acquired 05/01/25 S | | 7 | 146.40 | 1,024.80 | | 1,486.66 | 461.86 | | |
| Acquired 05/14/25 S | | 8 | 173.53 | 1,388.30 | | 1,699.04 | 310.74 | | |
| Acquired 06/20/25 S | | 5 | 171.63 | 858.18 | | 1,061.90 | 203.72 | | |
| Acquired 06/27/25 S | | 5 | 173.86 | 869.34 | | 1,061.90 | 192.56 | | |
| Acquired 07/17/25 S | | 6 | 182.44 | 1,094.67 | | 1,274.28 | 179.61 | | |
| Acquired 08/08/25 S | | 7 | 185.88 | 1,301.22 | | 1,486.66 | 185.44 | | |
| **Total** | **1.37** | **60** | **$164.31** | **$9,858.87** | **212.3800** | **$12,742.80** | **$2,883.93** | **$446** | **3.50** |
| NISOURCE INC | | | | | | | | | |
| NI | | | | | | | | | |
| Acquired 07/21/21 L | | 34 | 25.02 | 850.75 | | 1,505.86 | 655.11 | | |
| Acquired 10/11/21 L | | 66 | 24.31 | 1,605.01 | | 2,923.14 | 1,318.13 | | |
| Acquired 12/22/21 L | | 59 | 26.87 | 1,585.40 | | 2,613.11 | 1,027.71 | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        2945

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/18/22 L | | 59 | 28.13 | 1,660.02 | | 2,613.11 | 953.09 | | |
| Acquired 11/08/22 L | | 49 | 24.85 | 1,217.82 | | 2,170.21 | 952.39 | | |
| Acquired 08/06/24 L | | 33 | 31.25 | 1,031.42 | | 1,461.57 | 430.15 | | |
| **Total** | **1.43** | **300** | **$26.50** | **$7,950.42** | **44.2900** | **$13,287.00** | **$5,336.58** | **$360** | **2.71** |
| NORDSON CORP NDSN | | | | | | | | | |
| Acquired 08/13/18 L | | 5 | 131.56 | 657.82 | | 1,372.65 | 714.83 | | |
| Acquired 12/27/18 L | | 7 | 116.23 | 813.65 | | 1,921.71 | 1,108.06 | | |
| Acquired 12/22/21 L | | 3 | 249.07 | 747.21 | | 823.59 | 76.38 | | |
| Acquired 05/27/22 L | | 6 | 218.47 | 1,310.87 | | 1,647.18 | 336.31 | | |
| Acquired 03/07/23 L | | 23 | 220.25 | 5,065.84 | | 6,314.19 | 1,248.35 | | |
| **Total** | **1.30** | **44** | **$195.35** | **$8,595.39** | **274.5300** | **$12,079.32** | **$3,483.93** | **$144** | **1.19** |
| NRG ENERGY INC NRG | | | | | | | | | |
| Acquired 03/19/24 L | | 22 | 66.44 | 1,461.70 | | 3,357.86 | 1,896.16 | | |
| Acquired 08/06/24 L | | 14 | 72.38 | 1,013.46 | | 2,136.82 | 1,123.36 | | |
| Acquired 11/11/24 L | | 17 | 97.15 | 1,651.61 | | 2,594.71 | 943.10 | | |
| **Total** | **0.87** | **53** | **$77.86** | **$4,126.77** | **152.6300** | **$8,089.39** | **$3,962.62** | **$101** | **1.24** |
| NVENT ELECTRIC PLC NVT | | | | | | | | | |
| Acquired 02/06/20 L | | 19 | 26.92 | 511.52 | | 2,132.94 | 1,621.42 | | |
| Acquired 07/15/20 L | | 95 | 19.12 | 1,816.41 | | 10,664.70 | 8,848.29 | | |
| Acquired 08/06/20 L | | 66 | 18.36 | 1,212.28 | | 7,409.16 | 6,196.88 | | |
| **Total** | **2.17** | **180** | **$19.67** | **$3,540.21** | **112.2600** | **$20,206.80** | **$16,666.59** | **$151** | **0.75** |
| OMNICOM GROUP INC OMC | | | | | | | | | |
| Acquired 04/12/23 L | | 4.80334 | 110.14 | 527.66 | | 370.05 | -157.61 | | |
| Acquired 04/14/23 L | | 16.81171 | 109.94 | 1,843.58 | | 1,295.17 | -548.41 | | |
| Acquired 07/28/23 L | | 19.21338 | 97.24 | 1,863.44 | | 1,480.20 | -383.24 | | |
| Acquired 03/12/24 L | | 17.49790 | 96.74 | 1,688.34 | | 1,348.04 | -340.30 | | |
| Acquired 06/17/24 L | | 23.67367 | 86.31 | 2,038.09 | | 1,823.82 | -214.27 | | |
| **Total** | **0.68** | **82** | **$97.09** | **$7,961.11** | **77.0400** | **$6,317.28** | **-$1,643.83** | **$262** | **4.15** |
| OWENS CORNING INC OC | | | | | | | | | |
| Acquired 10/21/24 L | | 19 | 188.12 | 3,574.39 | | 2,276.96 | -1,297.43 | | |
| Acquired 10/28/24 L | | 15 | 185.21 | 2,778.17 | | 1,797.60 | -980.57 | | |
| Acquired 11/20/24 L | | 10 | 192.85 | 1,928.54 | | 1,198.40 | -730.14 | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 12/04/24 L | | 8 | 201.43 | 1,611.44 | | 958.72 | -652.72 | | |
| Acquired 01/29/26 S | | 7 | 118.30 | 828.15 | | 838.88 | 10.73 | | |
| **Total** | **0.76** | **59** | **$181.71** | **$10,720.69** | **119.8400** | **$7,070.56** | **-$3,650.13** | **$186** | **2.64** |
| PACKAGING CORP OF AMER | | | | | | | | | |
| PKG | | | | | | | | | |
| Acquired 11/02/18 L | | 2 | 94.78 | 189.57 | | 445.10 | 255.53 | | |
| Acquired 03/24/20 L | | 17 | 79.12 | 1,345.05 | | 3,783.35 | 2,438.30 | | |
| Acquired 04/29/20 L | | 9 | 98.48 | 886.39 | | 2,002.95 | 1,116.56 | | |
| Acquired 03/29/23 L | | 11 | 136.05 | 1,496.55 | | 2,448.05 | 951.50 | | |
| Acquired 04/25/23 L | | 17 | 136.35 | 2,318.04 | | 3,783.35 | 1,465.31 | | |
| Acquired 06/05/23 L | | 5 | 128.50 | 642.55 | | 1,112.75 | 470.20 | | |
| Acquired 06/14/24 L | | 14 | 183.00 | 2,562.09 | | 3,115.70 | 553.61 | | |
| Acquired 04/22/25 S | | 7 | 184.15 | 1,289.11 | | 1,557.85 | 268.74 | | |
| Acquired 10/17/25 S | | 6 | 204.99 | 1,229.94 | | 1,335.30 | 105.36 | | |
| Acquired 10/27/25 S | | 5 | 206.06 | 1,030.30 | | 1,112.75 | 82.45 | | |
| **Total** | **2.22** | **93** | **$139.67** | **$12,989.59** | **222.5500** | **$20,697.15** | **$7,707.56** | **$465** | **2.25** |
| PERMIAN RES CORP | | | | | | | | | |
| CLASS A | | | | | | | | | |
| PR | | | | | | | | | |
| Acquired 08/06/24 L | | 65 | 13.79 | 896.69 | | 1,048.45 | 151.76 | | |
| Acquired 09/27/24 L | | 95 | 13.36 | 1,270.02 | | 1,532.35 | 262.33 | | |
| Acquired 10/16/24 L | | 129 | 13.91 | 1,795.53 | | 2,080.77 | 285.24 | | |
| Acquired 11/20/24 L | | 98 | 15.36 | 1,505.51 | | 1,580.74 | 75.23 | | |
| Acquired 12/04/24 L | | 102 | 15.25 | 1,555.97 | | 1,645.26 | 89.29 | | |
| Acquired 01/06/25 L | | 82 | 15.28 | 1,253.70 | | 1,322.66 | 68.96 | | |
| Acquired 03/27/25 S | | 90 | 14.10 | 1,269.34 | | 1,451.70 | 182.36 | | |
| **Total** | **1.15** | **661** | **$14.44** | **$9,546.76** | **16.1300** | **$10,661.93** | **$1,115.17** | **$397** | **3.72** |
| QUEST DIAGNOSTICS INC | | | | | | | | | |
| DGX | | | | | | | | | |
| Acquired 01/30/24 L | | 14 | 129.63 | 1,814.84 | | 2,618.42 | 803.58 | | |
| Acquired 02/08/24 L | | 16 | 126.34 | 2,021.47 | | 2,992.48 | 971.01 | | |
| Acquired 03/14/24 L | | 11 | 126.57 | 1,392.35 | | 2,057.33 | 664.98 | | |
| Acquired 09/27/24 L | | 13 | 155.26 | 2,018.50 | | 2,431.39 | 412.89 | | |
| Acquired 10/30/24 L | | 11 | 155.54 | 1,711.00 | | 2,057.33 | 346.33 | | |
| Acquired 11/08/24 L | | 10 | 159.85 | 1,598.57 | | 1,870.30 | 271.73 | | |
| Acquired 12/11/24 L | | 8 | 155.87 | 1,247.00 | | 1,496.24 | 249.24 | | |
| Acquired 01/06/25 L | | 10 | 151.85 | 1,518.60 | | 1,870.30 | 351.70 | | |
| Acquired 06/17/25 S | | 4 | 179.49 | 717.99 | | 748.12 | 30.13 | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/29/26 S | | 7 | 183.79 | 1,286.55 | | 1,309.21 | 22.66 | | |
| **Total** | **2.09** | **104** | **$147.37** | **$15,326.87** | **187.0300** | **$19,451.12** | **$4,124.25** | **$333** | **1.71** |
| RAYMOND JAMES FINANCIAL INC RJF | | | | | | | | | |
| Acquired 05/18/20 L | | 4.61343 | 42.99 | 198.35 | | 765.18 | 566.83 | | |
| Acquired 01/14/21 L | | 40.38657 | 68.66 | 2,773.33 | | 6,698.52 | 3,925.19 | | |
| Acquired 12/14/21 L | | 19 | 96.10 | 1,825.91 | | 3,151.34 | 1,325.43 | | |
| Acquired 12/22/21 L | | 17 | 97.59 | 1,659.05 | | 2,819.62 | 1,160.57 | | |
| Acquired 11/08/22 L | | 9 | 124.35 | 1,119.17 | | 1,492.74 | 373.57 | | |
| **Total** | **1.60** | **90** | **$84.18** | **$7,575.81** | **165.8600** | **$14,927.40** | **$7,351.59** | **$194** | **1.30** |
| REGENCY CENTERS CORP REG | | | | | | | | | |
| Acquired 04/25/24 L | | 63 | 59.27 | 3,734.57 | | 4,590.81 | 856.24 | | |
| Acquired 01/10/25 L | | 25 | 68.89 | 1,722.30 | | 1,821.75 | 99.45 | | |
| **Total** | **0.69** | **88** | **$62.01** | **$5,456.87** | **72.8700** | **$6,412.56** | **$955.69** | **$266** | **4.14** |
| RELIANCE INC RS | | | | | | | | | |
| Acquired 10/21/24 L | | 7 | 295.38 | 2,067.66 | | 2,306.50 | 238.84 | | |
| Acquired 10/28/24 L | | 5 | 295.82 | 1,479.11 | | 1,647.50 | 168.39 | | |
| Acquired 10/31/24 L | | 8 | 287.16 | 2,297.30 | | 2,636.00 | 338.70 | | |
| Acquired 11/20/24 L | | 5 | 312.33 | 1,561.68 | | 1,647.50 | 85.82 | | |
| Acquired 01/10/25 L | | 5 | 268.76 | 1,343.83 | | 1,647.50 | 303.67 | | |
| Acquired 04/22/25 S | | 3 | 273.95 | 821.86 | | 988.50 | 166.64 | | |
| Acquired 07/28/25 S | | 5 | 308.43 | 1,542.19 | | 1,647.50 | 105.31 | | |
| Acquired 10/17/25 S | | 4 | 270.69 | 1,082.79 | | 1,318.00 | 235.21 | | |
| **Total** | **1.49** | **42** | **$290.39** | **$12,196.42** | **329.5000** | **$13,839.00** | **$1,642.58** | **$202** | **1.46** |
| RPM INTERNATIONAL INC RPM | | | | | | | | | |
| Acquired 01/31/19 L | | 10 | 56.83 | 568.36 | | 1,069.60 | 501.24 | | |
| Acquired 01/14/21 L | | 18 | 88.08 | 1,585.52 | | 1,925.28 | 339.76 | | |
| Acquired 05/14/21 L | | 17 | 96.82 | 1,646.04 | | 1,818.32 | 172.28 | | |
| Acquired 09/08/21 L | | 20 | 80.33 | 1,606.70 | | 2,139.20 | 532.50 | | |
| Acquired 10/11/21 L | | 15 | 79.93 | 1,199.03 | | 1,604.40 | 405.37 | | |
| Acquired 06/14/24 L | | 15 | 111.15 | 1,667.36 | | 1,604.40 | -62.96 | | |
| Acquired 04/22/25 S | | 7 | 102.34 | 716.44 | | 748.72 | 32.28 | | |
| **Total** | **1.17** | **102** | **$88.13** | **$8,989.45** | **106.9600** | **$10,909.92** | **$1,920.47** | **$220** | **2.02** |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:    2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| SERVICE CORP INTERNATL | | | | | | | | | |
| SCI | | | | | | | | | |
| Acquired 02/03/25 S | | 31 | 77.68 | 2,408.08 | | 2,493.33 | 85.25 | | |
| Acquired 02/06/25 S | | 19 | 77.01 | 1,463.26 | | 1,528.17 | 64.91 | | |
| Acquired 02/18/25 S | | 16 | 76.88 | 1,230.23 | | 1,286.88 | 56.65 | | |
| Acquired 03/24/25 S | | 15 | 79.02 | 1,185.32 | | 1,206.45 | 21.13 | | |
| Acquired 05/05/25 S | | 15 | 75.87 | 1,138.17 | | 1,206.45 | 68.28 | | |
| Acquired 01/07/26 S | | 12 | 78.91 | 946.92 | | 965.16 | 18.24 | | |
| **Total** | **0.93** | **108** | **$77.52** | **$8,371.98** | **80.4300** | **$8,686.44** | **$314.46** | **$147** | **1.69** |
| SERVISFIRST BANCSHARES | | | | | | | | | |
| SFBS | | | | | | | | | |
| Acquired 07/29/20 L | | 53 | 37.20 | 1,971.64 | | 4,338.05 | 2,366.41 | | |
| Acquired 07/05/22 L | | 13 | 79.52 | 1,033.82 | | 1,064.05 | 30.23 | | |
| Acquired 03/07/23 L | | 31 | 69.64 | 2,159.13 | | 2,537.35 | 378.22 | | |
| Acquired 05/01/23 L | | 25 | 50.79 | 1,269.98 | | 2,046.25 | 776.27 | | |
| Acquired 06/10/24 L | | 36 | 59.81 | 2,153.40 | | 2,946.60 | 793.20 | | |
| Acquired 08/02/24 L | | 23 | 74.94 | 1,723.85 | | 1,882.55 | 158.70 | | |
| Acquired 10/27/25 S | | 12 | 70.92 | 851.12 | | 982.20 | 131.08 | | |
| **Total** | **1.70** | **193** | **$57.84** | **$11,162.94** | **81.8500** | **$15,797.05** | **$4,634.11** | **$293** | **1.86** |
| SNAP-ON INC | | | | | | | | | |
| SNA | | | | | | | | | |
| Acquired 07/24/17 L | | 2 | 148.05 | 296.11 | | 732.22 | 436.11 | | |
| Acquired 10/04/17 L | | 10 | 151.19 | 1,512.00 | | 3,661.10 | 2,149.10 | | |
| Acquired 03/13/18 L | | 14 | 152.64 | 2,137.04 | | 5,125.54 | 2,988.50 | | |
| Acquired 05/01/18 L | | 11 | 143.94 | 1,583.37 | | 4,027.21 | 2,443.84 | | |
| **Total** | **1.46** | **37** | **$149.42** | **$5,528.52** | **366.1100** | **$13,546.07** | **$8,017.55** | **$361** | **2.67** |
| STERIS PLC | | | | | | | | | |
| ORD SHS | | | | | | | | | |
| STE | | | | | | | | | |
| Acquired 11/11/20 L | | 11 | 185.26 | 2,037.86 | | 2,888.60 | 850.74 | | |
| | | | 187.41 | 2,061.60 | | | | | |
| Acquired 07/12/22 L | | 7 | 206.86 | 1,448.03 | | 1,838.20 | 390.17 | | |
| | | | 209.01 | 1,463.14 | | | | | |
| Acquired 07/27/22 L | | 7 | 217.98 | 1,525.92 | | 1,838.20 | 312.28 | | |
| | | | 220.14 | 1,541.03 | | | | | |
| Acquired 09/13/22 L | | 8 | 206.10 | 1,648.83 | | 2,100.80 | 451.97 | | |
| | | | 208.26 | 1,666.10 | | | | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME



## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 11/23/22 L | | 11 | 177.44 179.60 | 1,951.86 1,975.63 | | 2,888.60 | 936.74 | | |
| Acquired 06/14/24 L | | 11 | 216.86 217.71 | 2,385.54 2,394.85 | | 2,888.60 | 503.06 | | |
| Acquired 09/27/24 L | | 5 | 239.00 239.41 | 1,195.01 1,197.09 | | 1,313.00 | 117.99 | | |
| Acquired 01/06/25 L | | 5 | 204.65 | 1,023.26 | | 1,313.00 | 289.74 | | |
| Acquired 03/24/25 S | | 5 | 222.79 | 1,113.95 | | 1,313.00 | 199.05 | | |
| Acquired 04/28/25 S | | 5 | 224.93 | 1,124.70 | | 1,313.00 | 188.30 | | |
| Acquired 06/17/25 S | | 5 | 236.73 | 1,183.69 | | 1,313.00 | 129.31 | | |
| Acquired 01/29/26 S | | 4 | 259.32 | 1,037.30 | | 1,050.40 | 13.10 | | |
| **Total** | **2.37** | **84** | **$210.43 $211.69** | **$17,675.95 $17,782.34** | **262.6000** | **$22,058.40** | **$4,382.45** | **$212** | **0.96** |
| TARGA RESOURCES CORP TRGP | | | | | | | | | |
| Acquired 07/13/18 L | | 3 | 48.46 52.19 | 145.38 156.59 | | 602.94 | 457.56 | | |
| Acquired 09/20/19 L | | 35 | 39.85 41.61 | 1,394.93 1,456.40 | | 7,034.30 | 5,639.37 | | |
| Acquired 06/29/23 L | | 19 | 74.45 | 1,414.73 | | 3,818.62 | 2,403.89 | | |
| Acquired 01/30/24 L | | 14 | 85.92 | 1,202.99 | | 2,813.72 | 1,610.73 | | |
| **Total** | **1.53** | **71** | **$58.56 $59.59** | **$4,158.03 $4,230.71** | **200.9800** | **$14,269.58** | **$10,111.55** | **$284** | **1.99** |
| TD SYNNEX CORP SNX | | | | | | | | | |
| Acquired 01/21/25 L | | 34 | 140.61 | 4,780.87 | | 5,394.78 | 613.91 | | |
| Acquired 04/04/25 S | | 8 | 96.23 | 769.91 | | 1,269.36 | 499.45 | | |
| Acquired 01/16/26 S | | 2 | 150.15 | 300.31 | | 317.34 | 17.03 | | |
| Acquired 01/23/26 S | | 11 | 151.42 | 1,665.70 | | 1,745.37 | 79.67 | | |
| **Total** | **0.94** | **55** | **$136.67** | **$7,516.79** | **158.6700** | **$8,726.85** | **$1,210.06** | **$106** | **1.21** |
| TERRENO REALTY CORP TRNO | | | | | | | | | |
| Acquired 04/28/21 L | | 6 | 63.98 | 383.93 | | 369.24 | -14.69 | | |
| Acquired 05/19/21 L | | 33 | 62.41 | 2,059.62 | | 2,030.82 | -28.80 | | |
| Acquired 10/28/21 L | | 20 | 73.14 | 1,462.89 | | 1,230.80 | -232.09 | | |
| Acquired 11/08/21 L | | 38 | 75.11 | 2,854.46 | | 2,338.52 | -515.94 | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     2945

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 11/19/21 L | | 9 | 77.61 | 698.52 | | 553.86 | -144.66 | | |
| **Total** | **0.70** | **106** | **$70.37** | **$7,459.42** | **61.5400** | **$6,523.24** | **-$936.18** | **$220** | **3.38** |
| TIMKEN COMPANY | | | | | | | | | |
| TKR | | | | | | | | | |
| Acquired 08/06/20 L | | 35 | 50.75 | 1,776.36 | | 3,261.65 | 1,485.29 | | |
| Acquired 08/20/20 L | | 25 | 53.64 | 1,341.25 | | 2,329.75 | 988.50 | | |
| Acquired 02/09/21 L | | 31 | 72.09 | 2,235.06 | | 2,888.89 | 653.83 | | |
| Acquired 12/22/21 L | | 23 | 66.77 | 1,535.79 | | 2,143.37 | 607.58 | | |
| Acquired 10/24/22 L | | 14 | 66.99 | 937.90 | | 1,304.66 | 366.76 | | |
| **Total** | **1.28** | **128** | **$61.14** | **$7,826.36** | **93.1900** | **$11,928.32** | **$4,101.96** | **$179** | **1.50** |
| WATSCO INC | | | | | | | | | |
| WSO | | | | | | | | | |
| Acquired 01/29/26 S | 0.54 | 13 | 381.17 | 4,955.27 | 386.4500 | 5,023.85 | 68.58 | 156 | 3.10 |
| WESTERN DIGITAL CORP | | | | | | | | | |
| WDC | | | | | | | | | |
| Acquired 06/17/25 S | | 4 | 59.87 | 239.51 | | 1,000.92 | 761.41 | | |
| Acquired 06/27/25 S | | 20 | 63.43 | 1,268.80 | | 5,004.60 | 3,735.80 | | |
| **Total** | **0.65** | **24** | **$62.85** | **$1,508.31** | **250.2300** | **$6,005.52** | **$4,497.21** | **$12** | **0.20** |
| WILLIAMS SONOMA INC | | | | | | | | | |
| WSM | | | | | | | | | |
| Acquired 01/31/23 L | 2.09 | 95 | 66.96 | 6,361.28 | 204.6500 | 19,441.75 | 13,080.47 | 251 | 1.29 |
| WINTRUST FINL CORP | | | | | | | | | |
| WTFC | | | | | | | | | |
| Acquired 03/22/24 L | | 98 | 99.41 | 9,742.83 | | 14,454.02 | 4,711.19 | | |
| Acquired 06/10/24 L | | 25 | 93.92 | 2,348.00 | | 3,687.25 | 1,339.25 | | |
| Acquired 07/08/24 L | | 12 | 96.45 | 1,157.45 | | 1,769.88 | 612.43 | | |
| **Total** | **2.14** | **135** | **$98.14** | **$13,248.28** | **147.4900** | **$19,911.15** | **$6,662.87** | **$297** | **1.49** |
| **Total Stocks and ETFs** | **98.07** | | | **$613,112.29** **$614,111.59** | | **$912,808.73** | **$299,696.44** | **$18,221** | **2.00** |
| **Total Stocks, options & ETFs** | **98.07** | | | **$613,112.29** **$614,111.59** | | **$912,808.73** | **$299,696.44** | **$18,221** | **2.00** |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 20,549.30 |
| 01/02 | Cash | DIVIDEND | | NORDSON CORP 010226    44 | | 36.08 | 20,585.38 |
| 01/06 | Cash | DIVIDEND | | REGENCY CENTERS CORP    # 010626    88 | | 66.44 | 20,651.82 |
| 01/07 | Cash | SALE | -16.00000 | F&G ANNUITIES & LIFE INC INC We acted as agent for your account | 29.2550 | 468.08 | |
| 01/07 | Cash | SALE | -8.00000 | HYATT HOTELS CORP CLASS A We acted as agent for your account | 164.4201 | 1,315.36 | |
| 01/07 | Cash | SALE | -8.00000 | NVENT ELECTRIC PLC We acted as agent for your account | 106.7215 | 853.77 | |
| 01/07 | Cash | SALE | -3.00000 | WESTERN DIGITAL CORP We acted as agent for your account | 199.5312 | 598.59 | |
| 01/07 | Cash | PURCHASE | 15.00000 | BIO-TECHNE CORP We acted as agent for your account | 64.7772 | -971.66 | |
| 01/07 | Cash | PURCHASE | 6.00000 | C H ROBINSON WORLDWIDE INC We acted as agent for your account | 164.5013 | -987.01 | |
| 01/07 | Cash | PURCHASE | 5.00000 | DICKS SPORTING GOODS INC We acted as agent for your account | 210.5784 | -1,052.89 | |
| 01/07 | Cash | PURCHASE | 12.00000 | SERVICE CORP INTERNATL We acted as agent for your account | 78.9100 | -946.92 | 19,929.14 |
| 01/08 | Cash | DIVIDEND | | HAMILTON LANE INC CL A 010726    158 AS OF  1/07/26 | | 85.32 | 20,014.46 |
| 01/09 | Cash | DIVIDEND | | OMNICOM GROUP INC 010926    82 | | 65.60 | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/09 | Cash | DIVIDEND | | TERRENO REALTY CORP     # 010926     106 | | 55.12 | |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -752.66 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  85.18 PLATFORM FEE (107.52)* | | -22.34 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -967.72 | 18,392.46 |
| 01/13 | Cash | DIVIDEND | | SERVISFIRST BANCSHARES 011326     193 | | 73.34 | 18,465.80 |
| 01/14 | Cash | DIVIDEND | | COUSINS PPTYS INC NEW 011426     332 | | 106.24 | |
| 01/14 | Cash | DIVIDEND | | ESSENTIAL PROPERTIES REALTY TR INC      # 011426     364 | | 112.84 | |
| 01/14 | Cash | DIVIDEND | | PACKAGING CORP OF AMER 011426     93 | | 116.25 | 18,801.13 |
| 01/15 | Cash | DIVIDEND | | AGREE REALTY CORP REIT     # 011526     190 | | 49.78 | |
| 01/15 | Cash | DIVIDEND | | DT MIDSTREAM INC 011526     57 | | 46.74 | |
| 01/15 | Cash | DIVIDEND | | EASTGROUP PPTYS INC REIT     # 011526     55 | | 85.25 | |
| 01/15 | Cash | DIVIDEND | | FOUR CORNERS PROPERTY TR INC     # 011526     267 | | 97.86 | |
| 01/15 | Cash | DIVIDEND | | LINCOLN ELECTRIC HLDGS 011526     55 | | 43.45 | 19,124.21 |
| 01/16 | Cash | DIVIDEND | | CAMDEN PROPERTY TRUST REIT SBI     # 011626     68 | | 71.40 | |
| 01/16 | Cash | DIVIDEND | | RAYMOND JAMES FINANCIAL INC 011626     90 | | 48.60 | |
| 01/16 | Cash | SALE | -8.00000 | MKS INC We acted as agent for your account | 203.7316 | 1,629.85 | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/16 | Cash | PURCHASE | 2.00000 | TD SYNNEX CORP | 150.1566 | -300.31 | |
| | | | | We acted as agent for your account | | | 20,573.75 |
| 01/20 | Cash | DIVIDEND | | INGREDION INCORPORATED 012026      126 | | 103.32 | 20,677.07 |
| 01/21 | Cash | DIVIDEND | | OWENS CORNING INC 012126      52 | | 41.08 | 20,718.15 |
| 01/23 | Cash | SALE | -15.00000 | WESTERN DIGITAL CORP | 236.3600 | 3,545.40 | |
| | | | | We acted as agent for your account | | | |
| 01/23 | Cash | PURCHASE | 11.00000 | TD SYNNEX CORP | 151.4275 | -1,665.70 | |
| | | | | We acted as agent for your account | | | 22,597.85 |
| 01/28 | Cash | DIVIDEND | | QUEST DIAGNOSTICS INC 012826      97 | | 77.60 | |
| 01/28 | Cash | SALE | -11.00000 | MKS INC | 234.3977 | 2,578.37 | |
| | | | | We acted as agent for your account | | | 25,253.82 |
| 01/29 | Cash | DIVIDEND | | BXP INC              # 012926      101 | | 70.70 | |
| 01/29 | Cash | SALE | -16.00000 | NVENT ELECTRIC PLC | 113.4000 | 1,814.40 | |
| | | | | We acted as agent for your account | | | |
| 01/29 | Cash | SALE | -7.00000 | WESTERN DIGITAL CORP | 271.3250 | 1,899.28 | |
| | | | | We acted as agent for your account | | | |
| 01/29 | Cash | PURCHASE | 15.00000 | BIO-TECHNE CORP | 63.5550 | -953.33 | |
| | | | | We acted as agent for your account | | | |
| 01/29 | Cash | PURCHASE | 6.00000 | CRANE CO NEW | 177.0369 | -1,062.22 | |
| | | | | We acted as agent for your account | | | |
| 01/29 | Cash | PURCHASE | 7.00000 | FEDERAL AGRICULTURAL MORTGAGE CORP CLASS C | 168.8750 | -1,182.13 | |
| | | | | We acted as agent for your account | | | |
| 01/29 | Cash | PURCHASE | 7.00000 | OWENS CORNING INC | 118.3075 | -828.15 | |
| | | | | We acted as agent for your account | | | |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      2945

# Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/29 | Cash | PURCHASE | 7.00000 | QUEST DIAGNOSTICS INC<br>We acted as agent for your account | 183.7929 | -1,286.55 | |
| 01/29 | Cash | PURCHASE | 4.00000 | STERIS PLC<br>ORD SHS<br>We acted as agent for your account | 259.3238 | -1,037.30 | |
| 01/29 | Cash | PURCHASE | 13.00000 | WATSCO INC<br>We acted as agent for your account | 381.1748 | -4,955.27 | 17,733.25 |
| 01/30 | Cash | DIVIDEND | | AMDOCS LTD<br>013026     166 | | 87.48 | |
| 01/30 | Cash | DIVIDEND | | RPM INTERNATIONAL INC<br>013026     102 | | 55.08 | |
| 01/30 | Cash | DIVIDEND | | TD SYNNEX CORP<br>013026     42 | | 20.16 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP<br>013026     17,808 | | 36.90 | 17,932.87 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

# Distribution made in the current year but reported as prior year income according to IRS regulations. This may cause a difference between Cash flow and Income summary totals.

# Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 20,549.30 | 01/16 | TRANSFER TO | BANK DEPOSIT SWEEP | 120.00 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 36.08 | 01/20 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,432.86 |
| 01/06 | TRANSFER TO | BANK DEPOSIT SWEEP | 66.44 | 01/21 | TRANSFER TO | BANK DEPOSIT SWEEP | 41.08 |
| 01/08 | TRANSFER TO | BANK DEPOSIT SWEEP | 85.32 | 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,879.70 |
| 01/08 | TRANSFER FROM | BANK DEPOSIT SWEEP | -722.68 | 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 77.60 |
| 01/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 120.72 | 01/29 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,649.07 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,742.72 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 36.90 |
| 01/13 | TRANSFER TO | BANK DEPOSIT SWEEP | 73.34 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 75.24 |
| 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 335.33 | 01/30 | TRANSFER FROM | BANK DEPOSIT SWEEP | -7,591.27 |
| 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 323.08 | 01/31 | | ENDING BALANCE | 17,845.39 |

Filed 02/20/26            Case 25-12231            Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          2945

# Realized gain/loss

## Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 4,546.30 | -26.32 | 4,519.98 | 4,546.30 | -26.32 | 4,519.98 |
| Long term | 4,821.73 | 0.00 | 4,821.73 | 4,821.73 | 0.00 | 4,821.73 |
| **Total Realized Gain/Loss** | **$9,368.03** | **-$26.32** | **$9,341.71** | **$9,368.03** | **-$26.32** | **$9,341.71** |

## Realized Gain/Loss Detail

### Short term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| F&G ANNUITIES & LIFE INC INC CUSIP 30190A104 | 16.00000 | 30.9000 | 12/31/25 | 01/07/26 | 468.08 | 494.40 | -26.32 |
| WESTERN DIGITAL CORP CUSIP 958102105 | 3.00000 | 59.8785 | 06/17/25 | 01/07/26 | 598.59 | 179.64 | 418.95 |
| | 15.00000 | 59.8785 | 06/17/25 | 01/23/26 | 3,545.40 | 898.18 | 2,647.22 |
| | 7.00000 | 59.8785 | 06/17/25 | 01/29/26 | 1,899.28 | 419.15 | 1,480.13 |
| **Total Short term** | | | | | **$6,511.35** | **$1,991.37** | **$4,519.98** |

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| HYATT HOTELS CORP CLASS A CUSIP 448579102 | 4.00000 | 155.6626 | 04/09/24 | 01/07/26 | 657.68 | 622.64 | 35.04 |
| | 4.00000 | 146.2055 | 04/19/24 | 01/07/26 | 657.68 | 584.83 | 72.85 |
| MKS INC CUSIP 55306N104 | 5.00000 | 82.6400 | 09/14/18 | 01/16/26 | 1,018.65 | 413.20 | 605.45 |
| | 3.00000 | 78.7998 | 10/17/18 | 01/16/26 | 611.20 | 236.40 | 374.80 |
| | 11.00000 | 78.7998 | 10/17/18 | 01/28/26 | 2,578.37 | 866.80 | 1,711.57 |

PERSONALIZED UMA/EDGE ASSET MANAGEMENT/PRINCIPAL SMA SMID DIVIDEND INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        2945

## Realized Gain/Loss Detail continued

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| NVENT ELECTRIC PLC CUSIP G6700G107 | 8.00000 | 26.9225 | 02/06/20 | 01/07/26 | 853.77 | 215.39 | 638.38 |
| | 16.00000 | 26.9225 | 02/06/20 | 01/29/26 | 1,814.40 | 430.76 | 1,383.64 |
| **Total Long term** | | | | | **$8,191.75** | **$3,370.02** | **$4,821.73** |

Filed 02/20/26          Case 25-12231          Doc 598


**WELLS FARGO** **Advisors**

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      1749

## Progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,464,086.56 | $1,464,086.56 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -2,992.08 | -2,992.08 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 72,201.74 | 72,201.74 |
| **Closing value** | **$1,533,296.22** | **$1,533,296.22** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 59,822.86 | 4.09 | 55,657.14 | 3.63 | 1,203 |
| | Stocks, options & ETFs | 1,404,263.70 | 95.91 | 1,477,639.08 | 96.37 | 51,845 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,464,086.56** | **100%** | **$1,533,296.22** | **100%** | **$53,048** |

Filed 02/20/26    Case 25-12231    Doc 598

# SNAPSHOT ███████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        1749

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$59,822.86** | |
| Income and distributions | 4,458.90 | 4,458.90 |
| Securities sold and redeemed | 75,455.46 | 75,455.46 |
| **Net additions to cash** | **$79,914.36** | **$79,914.36** |
| Securities purchased | -81,088.00 | -81,088.00 |
| Advisory, manager and platform fees | -2,788.64 | -2,788.64 |
| Other subtractions, transfers & charges | -203.44 | -203.44 |
| **Net subtractions from cash** | **-$84,080.08** | **-$84,080.08** |
| **Closing value of cash and sweep balances** | **$55,657.14** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 123.74 | 123.74 |
| | Ordinary dividends and ST capital gains | 225.71 | 225.71 |
| | Qualified dividends | 3,060.83 | 3,060.83 |
| | Other | 169.02 | 169.02 |
| | **Total taxable income** | **$3,579.30** | **$3,579.30** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$3,579.30** | **$3,579.30** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 11,626.40 | 0.00 | 0.00 |
| Long term (L) | 266,076.69 | 45,382.69 | 45,382.69 |
| **Total** | **$277,703.09** | **$45,382.69** | **$45,382.69** |



**SNAPSHOT** ███████████████████████                Page 3 of 16

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Your Financial Advisor

VINCE BONO / SCOTT BELL
Phone: 559-437-2206 / 866-281-7436

6781 N PALM AVE STE 201
FRESNO CA 93704

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 1749 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | AGGRESSIVE GROWTH & INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | EQUITY INVESTMENT CORPORATION |
| Your style: | LARGE-CAP VALUE EQUITY |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.37% |
| Manager Fee:** | 0.38% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Additional information

| | THIS PERIOD | THIS YEAR | | THIS PERIOD | THIS YEAR |
|---|---|---|---|---|---|
| Gross proceeds | 75,455.46 | 75,455.46 | Foreign withholding | -169.90 | -169.90 |

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 3.63 | 2.161 | 55,657.14 | 1,203.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **3.63** | | **$55,657.14** | **$1,203.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 55,657.14 | 01/30 |

PERSONALIZED UMA/EQUITY INVESTMENT CORPORATION/LARGE-CAP VALUE EQUITY

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　1749

---

**Total Bank Deposits**　　　　　　　　　　　　　　　　　**$55,657.14**

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| AGNC INVESTMENT CORP AGNC | | | | | | | | | |
| Acquired 09/17/19 L | | 115 | 13.58 | 1,561.89 | | 1,311.00 | -250.89 | | |
| | | | 15.75 | 1,811.68 | | | | | |
| Acquired 05/18/20 L | | 430 | 10.70 | 4,602.93 | | 4,902.00 | 299.07 | | |
| | | | 12.67 | 5,449.06 | | | | | |
| Acquired 01/20/22 L | | 780 | 14.46 | 11,281.45 | | 8,892.00 | -2,389.45 | | |
| | | | 15.16 | 11,832.47 | | | | | |
| Acquired 08/05/22 L | | 920 | 12.03 | 11,076.44 | | 10,488.00 | -588.44 | | |
| | | | 12.29 | 11,312.78 | | | | | |
| Acquired 10/14/22 L | | 510 | 7.85 | 4,003.88 | | 5,814.00 | 1,810.12 | | |
| | | | 7.97 | 4,069.44 | | | | | |
| Acquired 04/08/25 S | | 435 | 8.93 | 3,886.94 | | 4,959.00 | 1,072.06 | | |
| **Total** | **2.37** | **3,190** | **$11.41** | **$36,413.53** | **11.4000** | **$36,366.00** | **-$47.53** | **$4,594** | **12.63** |
| | | | **$12.03** | **$38,362.37** | | | | | |
| AT & T INC T | | | | | | | | | |
| Acquired 12/01/22 L | | 493 | 19.10 | 9,418.76 | | 12,921.53 | 3,502.77 | | |
| Acquired 07/17/23 L | | 720 | 13.95 | 10,048.52 | | 18,871.20 | 8,822.68 | | |
| **Total** | **2.07** | **1,213** | **$16.05** | **$19,467.28** | **26.2100** | **$31,792.73** | **$12,325.45** | **$1,346** | **4.24** |
| BARRICK MNG CORP B | | | | | | | | | |
| Acquired 02/26/24 L | 1.54 | 515 | 14.57 | 7,503.90 | 45.7900 | 23,581.85 | 16,077.95 | 270 | 1.14 |
| BAXTER INTERNATIONAL INC BAX | | | | | | | | | |
| Acquired 10/30/24 L | | 730 | 35.96 | 26,250.87 | | 14,651.10 | -11,599.77 | | |
| Acquired 12/11/24 L | | 370 | 31.03 | 11,484.34 | | 7,425.90 | -4,058.44 | | |
| Acquired 08/06/25 S | | 415 | 22.72 | 9,429.29 | | 8,329.05 | -1,100.24 | | |
| Acquired 12/12/25 S | | 440 | 19.20 | 8,451.56 | | 8,830.80 | 379.24 | | |
| **Total** | **2.56** | **1,955** | **$28.45** | **$55,616.06** | **20.0700** | **$39,236.85** | **-$16,379.21** | **$78** | **0.20** |

PERSONALIZED UMA/EQUITY INVESTMENT CORPORATION/LARGE-CAP VALUE EQUITY

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| BROWN-FORMAN CORP CL B BF/B | | | | | | | | | |
| Acquired 06/09/25 S | 1.27 | 710 | 27.56 | 19,574.13 | 27.3700 | 19,432.70 | -141.43 | 656 | 3.37 |
| COTERRA ENERCOTERRA ENERGY INC CTRA | | | | | | | | | |
| Acquired 10/19/20 L | | 754 | 6.25 | 4,714.21 | | 21,752.90 | 17,038.69 | | |
| Acquired 09/18/24 L | | 290 | 23.39 | 6,783.99 | | 8,366.50 | 1,582.51 | | |
| **Total** | **1.96** | **1,044** | **$11.01** | **$11,498.20** | **28.8500** | **$30,119.40** | **$18,621.20** | **$919** | **3.05** |
| DIAGEO PLC SPONSORED ADR NEW DEO | | | | | | | | | |
| Acquired 07/29/25 S | | 108 | 103.97 | 11,229.17 | | 10,022.40 | -1,206.77 | | |
| Acquired 07/30/25 S | | 110 | 102.85 | 11,313.89 | | 10,208.00 | -1,105.89 | | |
| Acquired 07/31/25 S | | 128 | 98.95 | 12,666.43 | | 11,878.40 | -788.03 | | |
| Acquired 12/11/25 S | | 67 | 88.54 | 5,932.44 | | 6,217.60 | 285.16 | | |
| **Total** | **2.50** | **413** | **$99.62** | **$41,141.93** | **92.8000** | **$38,326.40** | **-$2,815.53** | **$1,680** | **4.38** |
| DOLLAR GENERAL CORP DG | | | | | | | | | |
| Acquired 09/25/23 L | | 54 | 107.70 | 5,816.17 | | 7,745.22 | 1,929.05 | | |
| Acquired 08/29/24 L | | 130 | 86.69 | 11,270.82 | | 18,645.90 | 7,375.08 | | |
| Acquired 12/19/24 L | | 55 | 73.87 | 4,062.93 | | 7,888.65 | 3,825.72 | | |
| **Total** | **2.24** | **239** | **$88.49** | **$21,149.92** | **143.4300** | **$34,279.77** | **$13,129.85** | **$564** | **1.65** |
| GENUINE PARTS CO COM GPC | | | | | | | | | |
| Acquired 12/23/24 L | 1.99 | 219 | 115.92 | 25,386.50 | 138.9900 | 30,438.81 | 5,052.31 | 902 | 2.96 |
| GLOBE LIFE INC GL | | | | | | | | | |
| Acquired 11/16/21 L | | 22 | 94.78 | 2,085.31 | | 3,084.84 | 999.53 | | |
| Acquired 03/19/24 L | | 50 | 117.91 | 5,895.50 | | 7,011.00 | 1,115.50 | | |
| Acquired 04/25/24 L | | 150 | 75.59 | 11,338.98 | | 21,033.00 | 9,694.02 | | |
| **Total** | **2.03** | **222** | **$87.03** | **$19,319.79** | **140.2200** | **$31,128.84** | **$11,809.05** | **$240** | **0.77** |
| GSK PLC        ADR SPONSORED ADR NEW GSK | | | | | | | | | |
| Acquired 10/21/20 L | | 229.05079 | 36.49 | 8,359.22 | | 11,819.02 | 3,459.80 | | |
| Acquired 12/09/20 L | | 63.99187 | 38.74 | 2,479.71 | | 3,301.98 | 822.27 | | |

PERSONALIZED UMA/EQUITY INVESTMENT CORPORATION/LARGE-CAP VALUE EQUITY



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 02/08/21 L | | 335.95734 | 36.17 | 12,155.12 | | 17,335.40 | 5,180.28 | | |
| Acquired 01/13/23 L | | 280 | 35.32 | 9,891.37 | | 14,448.00 | 4,556.63 | | |
| Acquired 11/08/24 L | | 191 | 36.24 | 6,922.20 | | 9,855.60 | 2,933.40 | | |
| Acquired 11/12/24 L | | 60 | 35.54 | 2,132.48 | | 3,096.00 | 963.52 | | |
| **Total** | **3.90** | **1,160** | **$36.16** | **$41,940.10** | **51.6000** | **$59,856.00** | **$17,915.90** | **$1,943** | **3.25** |
| HARTFORD INSURANCE GROUP INC HIG | | | | | | | | | |
| Acquired 09/21/20 L | 1.44 | 163 | 36.50 | 5,950.33 | 135.0600 | 22,014.78 | 16,064.45 | 391 | 1.77 |
| HEALTHPEAK PPTYS INC DOC | | | | | | | | | |
| Acquired 06/30/25 S | | 1,580 | 17.14 | 27,092.38 | | 27,239.20 | 146.82 | | |
| | | | 17.30 | 27,344.90 | | | | | |
| Acquired 12/15/25 S | | 640 | 16.64 | 10,649.84 | | 11,033.60 | 383.76 | | |
| | | | 16.66 | 10,666.91 | | | | | |
| **Total** | **2.50** | **2,220** | **$17.00** | **$37,742.22** | **17.2400** | **$38,272.80** | **$530.58** | **$2,708** | **7.08** |
| | | | **$17.12** | **$38,011.81** | | | | | |
| HERSHEY COMPANY HSY | | | | | | | | | |
| Acquired 05/30/25 S | 2.43 | 191 | 161.11 | 30,773.19 | 194.7500 | 37,197.25 | 6,424.06 | 1,047 | 2.81 |
| HONDA MOTOR LTD NEW AMERICAN SHARES   10/76 HMC | | | | | | | | | |
| Acquired 03/24/21 L | | 256 | 30.20 | 7,732.72 | | 7,764.48 | 31.76 | | |
| Acquired 06/30/22 L | | 570 | 24.18 | 13,784.19 | | 17,288.10 | 3,503.91 | | |
| **Total** | **1.63** | **826** | **$26.05** | **$21,516.91** | **30.3300** | **$25,052.58** | **$3,535.67** | **$926** | **3.70** |
| ICON PLC ICLR | | | | | | | | | |
| Acquired 04/29/25 S | | 84 | 148.57 | 12,480.63 | | 15,141.00 | 2,660.37 | | |
| Acquired 05/06/25 S | | 109 | 141.39 | 15,411.56 | | 19,647.25 | 4,235.69 | | |
| **Total** | **2.27** | **193** | **$144.52** | **$27,892.19** | **180.2500** | **$34,788.25** | **$6,896.06** | **N/A** | **N/A** |
| INGREDION INCORPORATED INGR | | | | | | | | | |
| Acquired 12/03/20 L | | 61 | 78.39 | 4,782.03 | | 7,204.10 | 2,422.07 | | |
| Acquired 08/31/21 L | | 50 | 88.14 | 4,407.19 | | 5,905.00 | 1,497.81 | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 03/08/22 L | | 90 | 83.69 | 7,532.56 | | 10,629.00 | 3,096.44 | | |
| **Total** | **1.55** | **201** | **$83.19** | **$16,721.78** | **118.1000** | **$23,738.10** | **$7,016.32** | **$659** | **2.78** |
| ISHARES TR     ETF ISHARES 0-3 MNTH TREAS BD SGOV | | | | | | | | | |
| Acquired 10/30/25 S | | 131 | 100.70 | 13,191.70 | | 13,187.77 | -3.93 | | |
| Acquired 01/12/26 S | | 210 | 100.48 | 21,101.86 | | 21,140.70 | 38.84 | | |
| Acquired 01/16/26 S | | 391 | 100.55 | 39,315.05 | | 39,361.97 | 46.92 | | |
| **Total** | **4.81** | **732** | **$100.56** | **$73,608.61** | **100.6700** | **$73,690.44** | **$81.83** | **$3,013** | **4.09** |
| JONES LANG LASALLE INC JLL | | | | | | | | | |
| Acquired 09/26/22 L | 1.70 | 73 | 152.59 | 11,139.09 | 357.9100 | 26,127.43 | 14,988.34 | N/A | N/A |
| KENVUE INC KVUE | | | | | | | | | |
| Acquired 10/17/23 L | | 768 | 19.61 | 15,060.78 | | 13,363.20 | -1,697.58 | | |
| Acquired 06/10/24 L | | 810 | 18.16 | 14,715.27 | | 14,094.00 | -621.27 | | |
| Acquired 10/07/25 S | | 690 | 15.89 | 10,968.59 | | 12,006.00 | 1,037.41 | | |
| **Total** | **2.57** | **2,268** | **$17.97** | **$40,744.64** | **17.4000** | **$39,463.20** | **-$1,281.44** | **$1,882** | **4.77** |
| MAGNUM ICE CREAM CO NV ORD SHS MICC | | | | | | | | | |
| Acquired 02/05/24 L | | 14.52007 | 12.61 | 183.13 | | 257.73 | 74.60 | | |
| Acquired 03/22/24 L | | 94.47993 | 12.80 | 1,209.76 | | 1,677.02 | 467.26 | | |
| **Total** | **0.13** | **109** | **$12.78** | **$1,392.89** | **17.7500** | **$1,934.75** | **$541.86** | **N/A** | **N/A** |
| MEDTRONIC PLC MDT | | | | | | | | | |
| Acquired 12/19/22 L | | 314 | 76.67 | 24,075.84 | | 32,329.44 | 8,253.60 | | |
| Acquired 10/16/23 L | | 150 | 71.67 | 10,751.06 | | 15,444.00 | 4,692.94 | | |
| **Total** | **3.12** | **464** | **$75.06** | **$34,826.90** | **102.9600** | **$47,773.44** | **$12,946.54** | **$1,318** | **2.76** |
| NNN REIT INC NNN | | | | | | | | | |
| Acquired 04/03/24 L | 1.29 | 476 | 41.17 | 19,598.39 | 41.6700 | 19,834.92 | 236.53 | 1,142 | 5.75 |
| | | | 41.28 | 19,652.21 | | | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| P P G INDUSTRIES INC | | | | | | | | | |
| PPG | | | | | | | | | |
| Acquired 10/31/16 L | | 51 | 93.20 | 4,753.62 | | 5,897.13 | 1,143.51 | | |
| Acquired 03/04/22 L | | 160 | 123.45 | 19,752.52 | | 18,500.80 | -1,251.72 | | |
| Acquired 08/14/24 L | | 84 | 119.62 | 10,048.90 | | 9,712.92 | -335.98 | | |
| **Total** | **2.22** | **295** | **$117.14** | **$34,555.04** | **115.6300** | **$34,110.85** | **-$444.19** | **$838** | **2.46** |
| PAYPAL HOLDINGS INC | | | | | | | | | |
| PYPL | | | | | | | | | |
| Acquired 05/22/23 L | | 171 | 61.61 | 10,536.36 | | 9,009.99 | -1,526.37 | | |
| Acquired 11/16/23 L | | 190 | 56.78 | 10,789.61 | | 10,011.10 | -778.51 | | |
| Acquired 03/28/25 S | | 200 | 66.06 | 13,213.30 | | 10,538.00 | -2,675.30 | | |
| Acquired 01/21/26 S | | 250 | 55.33 | 13,832.82 | | 13,172.50 | -660.32 | | |
| **Total** | **2.79** | **811** | **$59.64** | **$48,372.09** | **52.6900** | **$42,731.59** | **-$5,640.50** | **$454** | **1.06** |
| PNC FINANCIAL SERVICES GROUP | | | | | | | | | |
| PNC | | | | | | | | | |
| Acquired 07/22/20 L | | 13 | 107.22 | 1,393.87 | | 2,902.90 | 1,509.03 | | |
| Acquired 09/04/20 L | | 40 | 112.51 | 4,500.52 | | 8,932.00 | 4,431.48 | | |
| Acquired 06/16/22 L | | 87 | 152.58 | 13,275.09 | | 19,427.10 | 6,152.01 | | |
| Acquired 11/16/23 L | | 58 | 128.82 | 7,471.63 | | 12,951.40 | 5,479.77 | | |
| **Total** | **2.88** | **198** | **$134.55** | **$26,641.11** | **223.3000** | **$44,213.40** | **$17,572.29** | **$1,188** | **2.69** |
| SANOFI ADR | | | | | | | | | |
| SNY | | | | | | | | | |
| Acquired 09/17/19 L | | 198 | 44.15 | 8,768.10 | | 9,313.92 | 545.82 | | |
| Acquired 04/06/21 L | | 380 | 50.05 | 19,076.55 | | 17,875.20 | -1,201.35 | | |
| Acquired 02/05/24 L | | 250 | 47.06 | 11,801.26 | | 11,760.00 | -41.26 | | |
| **Total** | **2.54** | **828** | **$47.88** | **$39,645.91** | **47.0400** | **$38,949.12** | **-$696.79** | **$1,324** | **3.40** |
| SCHWAB CHARLES CORP NEW | | | | | | | | | |
| SCHW | | | | | | | | | |
| Acquired 07/22/20 L | | 63 | 34.91 | 2,199.79 | | 6,546.96 | 4,347.17 | | |
| Acquired 03/23/23 L | | 180 | 55.72 | 10,030.23 | | 18,705.60 | 8,675.37 | | |
| Acquired 07/18/24 L | | 100 | 62.97 | 6,297.64 | | 10,392.00 | 4,094.36 | | |
| **Total** | **2.32** | **343** | **$54.02** | **$18,527.66** | **103.9200** | **$35,644.56** | **$17,116.90** | **$439** | **1.23** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| SHELL PLC ADR SPONSORED REPSTG ORD SH SHEL | | | | | | | | | |
| Acquired 03/02/22 L | 1.86 | 371 | 54.45 | 20,204.33 | 77.0300 | 28,578.13 | 8,373.80 | 1,063 | 3.71 |
| TARGET CORP TGT | | | | | | | | | |
| Acquired 03/31/25 S | | 249 | 102.41 | 25,502.15 | | 26,262.03 | 759.88 | | |
| Acquired 04/14/25 S | | 100 | 94.23 | 9,423.25 | | 10,547.00 | 1,123.75 | | |
| **Total** | **2.40** | **349** | **$100.07** | **$34,925.40** | **105.4700** | **$36,809.03** | **$1,883.63** | **$1,591** | **4.32** |
| TOTALENERGIES SE TTE | | | | | | | | | |
| Acquired 04/06/22 L | | 398 | 49.85 | 19,900.12 | | 28,815.20 | 8,915.08 | | |
| Acquired 02/26/24 L | | 150 | 64.23 | 9,663.41 | | 10,860.00 | 1,196.59 | | |
| Acquired 11/12/24 L | | 140 | 59.24 | 8,319.71 | | 10,136.00 | 1,816.29 | | |
| **Total** | **3.25** | **688** | **$55.06** | **$37,883.24** | **72.4000** | **$49,811.20** | **$11,927.96** | **$2,734** | **5.49** |
| TRAVELERS COS INC/ THE TRV | | | | | | | | | |
| Acquired 01/31/20 L | | 58 | 131.77 | 7,642.87 | | 16,501.58 | 8,858.71 | | |
| Acquired 03/17/20 L | | 40 | 93.36 | 3,734.60 | | 11,380.40 | 7,645.80 | | |
| **Total** | **1.82** | **98** | **$116.10** | **$11,377.47** | **284.5100** | **$27,881.98** | **$16,504.51** | **$431** | **1.55** |
| TRUIST FINL CORP TFC | | | | | | | | | |
| Acquired 03/19/20 L | | 291 | 29.93 | 8,710.55 | | 14,963.22 | 6,252.67 | | |
| Acquired 03/17/23 L | | 260 | 30.44 | 7,915.62 | | 13,369.20 | 5,453.58 | | |
| Acquired 08/08/23 L | | 150 | 31.70 | 4,755.67 | | 7,713.00 | 2,957.33 | | |
| **Total** | **2.35** | **701** | **$30.50** | **$21,381.84** | **51.4200** | **$36,045.42** | **$14,663.58** | **$1,458** | **4.05** |
| UNILEVER PLC ADR SPONSORED NEW 2025 UL | | | | | | | | | |
| Acquired 02/05/24 L | | 64.87409 | 52.58 | 3,412.44 | | 4,434.79 | 1,022.35 | | |
| Acquired 03/22/24 L | | 422.12591 | 53.38 | 22,541.82 | | 28,856.53 | 6,314.71 | | |
| **Total** | **2.17** | **487** | **$53.29** | **$25,954.26** | **68.3600** | **$33,291.32** | **$7,337.06** | **$1,105** | **3.32** |
| UNITED PARCEL SERVICE-B UPS | | | | | | | | | |
| Acquired 03/03/20 L | | 66 | 94.28 | 6,222.59 | | 7,010.52 | 787.93 | | |
| Acquired 01/30/24 L | | 129 | 145.75 | 18,801.98 | | 13,702.38 | -5,099.60 | | |

PERSONALIZED UMA/EQUITY INVESTMENT CORPORATION/LARGE-CAP VALUE EQUITY

020 NV NV56

**Filed 02/20/26**         **Case 25-12231**                                    **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/31/25 S | | 140 | 114.11 | 15,976.18 | | 14,870.80 | -1,105.38 | | |
| Acquired 03/25/25 S | | 85 | 110.36 | 9,381.33 | | 9,028.70 | -352.63 | | |
| Acquired 07/31/25 S | | 65 | 86.29 | 5,609.32 | | 6,904.30 | 1,294.98 | | |
| **Total** | **3.36** | **485** | **$115.45** | **$55,991.40** | **106.2200** | **$51,516.70** | **-$4,474.70** | **$3,182** | **6.18** |
| US BANCORP NEW USB | | | | | | | | | |
| Acquired 02/26/18 L | | 14 | 55.48 | 776.73 | | 785.54 | 8.81 | | |
| Acquired 12/26/18 L | | 110 | 44.43 | 4,887.67 | | 6,172.10 | 1,284.43 | | |
| Acquired 03/03/20 L | | 80 | 47.52 | 3,801.65 | | 4,488.80 | 687.15 | | |
| Acquired 09/04/20 L | | 280 | 38.12 | 10,673.83 | | 15,710.80 | 5,036.97 | | |
| Acquired 06/10/22 L | | 290 | 48.69 | 14,121.82 | | 16,271.90 | 2,150.08 | | |
| Acquired 04/03/25 S | | 140 | 39.12 | 5,477.72 | | 7,855.40 | 2,377.68 | | |
| **Total** | **3.34** | **914** | **$43.48** | **$39,739.42** | **56.1100** | **$51,284.54** | **$11,545.12** | **$1,901** | **3.71** |
| VERIZON COMMUNICATIONS COM VZ | | | | | | | | | |
| Acquired 02/19/20 L | | 33 | 57.87 | 1,909.87 | | 1,469.16 | -440.71 | | |
| Acquired 01/14/21 L | | 250 | 57.16 | 14,291.28 | | 11,130.00 | -3,161.28 | | |
| Acquired 10/26/21 L | | 210 | 52.87 | 11,103.95 | | 9,349.20 | -1,754.75 | | |
| Acquired 06/28/22 L | | 110 | 50.66 | 5,572.69 | | 4,897.20 | -675.49 | | |
| Acquired 10/31/22 L | | 560 | 37.36 | 20,925.13 | | 24,931.20 | 4,006.07 | | |
| Acquired 01/08/25 L | | 240 | 38.57 | 9,258.27 | | 10,684.80 | 1,426.53 | | |
| **Total** | **4.07** | **1,403** | **$44.95** | **$63,061.19** | **44.5200** | **$62,461.56** | **-$599.63** | **$3,970** | **6.36** |
| W P CAREY INC WPC | | | | | | | | | |
| Acquired 03/15/24 L | | 140 | 55.77 | 7,808.61 | | 9,765.00 | 1,956.39 | | |
| | | | 55.89 | 7,825.74 | | | | | |
| Acquired 04/11/24 L | | 200 | 55.88 | 11,176.87 | | 13,950.00 | 2,773.13 | | |
| | | | 55.96 | 11,193.26 | | | | | |
| Acquired 12/19/24 L | | 48 | 54.51 | 2,616.89 | | 3,348.00 | 731.11 | | |
| Acquired 12/23/24 L | | 8 | 54.10 | 432.87 | | 558.00 | 125.13 | | |
| Acquired 12/30/24 L | | 26 | 54.09 | 1,406.46 | | 1,813.50 | 407.04 | | |
| Acquired 12/31/24 L | | 118 | 53.95 | 6,366.30 | | 8,230.50 | 1,864.20 | | |
| **Total** | **2.46** | **540** | **$55.20** | **$29,808.00** | **69.7500** | **$37,665.00** | **$7,857.00** | **$1,987** | **5.28** |
| | | | **$55.26** | **$29,841.52** | | | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| WELLS FARGO & CO NEW WFC | | | | | | | | | |
| Acquired 11/09/20 L | | 192 | 24.55 | 4,714.65 | | 17,374.08 | 12,659.43 | | |
| Acquired 06/30/22 L | | 90 | 38.87 | 3,499.02 | | 8,144.10 | 4,645.08 | | |
| Acquired 03/22/23 L | | 100 | 37.50 | 3,750.23 | | 9,049.00 | 5,298.77 | | |
| **Total** | **2.25** | **382** | **$31.32** | **$11,963.90** | **90.4900** | **$34,567.18** | **$22,603.28** | **$688** | **1.99** |
| WILLIAMS COMPANIES INC WMB | | | | | | | | | |
| Acquired 03/15/21 L | 1.51 | 344 | 21.95 | 7,551.82 | 67.2600 | 23,137.44 | 15,585.62 | 722 | 3.12 |
| | | | 23.81 | 8,191.67 | | | | | |
| ZIMMER BIOMET HOLDINGS INC ZBH | | | | | | | | | |
| Acquired 09/20/24 L | | 286 | 106.09 | 30,342.38 | | 24,902.02 | -5,440.36 | | |
| Acquired 04/09/25 S | | 68 | 100.79 | 6,854.33 | | 5,920.76 | -933.57 | | |
| Acquired 05/05/25 S | | 80 | 92.48 | 7,398.45 | | 6,965.60 | -432.85 | | |
| Acquired 01/15/26 S | | 77 | 88.80 | 6,838.27 | | 6,704.39 | -133.88 | | |
| **Total** | **2.90** | **511** | **$100.65** | **$51,433.43** | **87.0700** | **$44,492.77** | **-$6,940.66** | **$491** | **1.10** |
| **Total Stocks and ETFs** | **96.37** | | | **$1,199,935.99** | | **$1,477,639.08** | **$277,703.09** | **$51,845** | **3.51** |
| | | | | **$1,202,881.61** | | | | | |
| **Total Stocks, options & ETFs** | **96.37** | | | **$1,199,935.99** | | **$1,477,639.08** | **$277,703.09** | **$51,845** | **3.51** |
| | | | | **$1,202,881.61** | | | | | |

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 59,822.86 |
| 01/02 | Cash | DIVIDEND | | BAXTER INTERNATIONAL INC 010226     1,515 | | 15.15 | |
| 01/02 | Cash | DIVIDEND | | BROWN-FORMAN CORP CL B 010226     1,150 | | 265.65 | 60,103.66 |
| 01/05 | Cash | DIVIDEND | | GENUINE PARTS CO COM 010526     219 | | 225.57 | |

Filed 02/20/26        Case 25-12231        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      1749

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/05 | Cash | DIVIDEND | | HARTFORD INSURANCE GROUP INC 010526    163 | | 97.80 | 60,427.03 |
| 01/06 | Cash | SALE | -239.00000 | WELLS FARGO & CO NEW We acted as agent for your account | 95.5569 | 22,838.11 | 83,265.14 |
| 01/08 | Cash | DIVIDEND | | GSK PLC      ADR SPONSORED ADR NEW 010826    1,160 | | 502.41 | |
| 01/08 | Cash | CHARGE | | GSK PLC      1160 ADR/ADS/GDR SERVICE FEE | | -8.70 | 83,758.85 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -1,393.60 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT 145.26 PLATFORM FEE (183.37)* | | -38.11 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -1,356.93 | 80,970.21 |
| 01/12 | Cash | DIVIDEND | | AGNC INVESTMENT CORP     # 011226    3,190 | | 382.80 | |
| 01/12 | Cash | PURCHASE | 210.00000 | ISHARES TR      ETF ISHARES 0-3 MNTH TREAS BD We acted as agent for your account | 100.4850 | -21,101.86 | 60,251.15 |
| 01/13 | Cash | OTHER INCOME | | WARNER BROS CLASS ACTION SETTLEMENT | | 169.02 | 60,420.17 |
| 01/14 | Cash | SALE | -90.00000 | GENL DYNAMICS CORP We acted as agent for your account | 362.3282 | 32,609.55 | 93,029.72 |
| 01/15 | Cash | DIVIDEND | | US BANCORP NEW 011526    914 | | 475.28 | |
| 01/15 | Cash | DIVIDEND | | W P CAREY INC     # 011526    540 | | 496.80 | |
| 01/15 | Cash | PURCHASE | 77.00000 | ZIMMER BIOMET HOLDINGS INC We acted as agent for your account | 88.8086 | -6,838.27 | |
| 01/15 | Cash | CHARGE | | SANOFI ADR     828 ADR/ADS/GDR SERVICE FEE | | -24.84 | 87,138.69 |

PERSONALIZED UMA/EQUITY INVESTMENT CORPORATION/LARGE-CAP VALUE EQUITY

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     1749

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/16 | Cash | DIVIDEND | | MEDTRONIC PLC<br>011626    464 | | 329.44 | |
| 01/16 | Cash | SALE | -91.00000 | JOHNSON & JOHNSON<br>We acted as agent for your account | 219.8658 | 20,007.80 | |
| 01/16 | Cash | PURCHASE | 391.00000 | ISHARES TR        ETF<br>ISHARES 0-3 MNTH<br>TREAS BD<br>We acted as agent for your account | 100.5500 | -39,315.05 | 68,160.88 |
| 01/20 | Cash | DIVIDEND | | DOLLAR GENERAL CORP<br>012026    239 | | 141.01 | |
| 01/20 | Cash | DIVIDEND | | INGREDION INCORPORATED<br>012026    201 | | 164.82 | 68,466.71 |
| 01/21 | Cash | PURCHASE | 250.00000 | PAYPAL HOLDINGS INC<br>We acted as agent for your account | 55.3312 | -13,832.82 | 54,633.89 |
| 01/23 | Cash | DIVIDEND | | TOTALENERGIES SE<br>012326    688 | | 679.60 | |
| 01/23 | Cash | WITHHOLDING | | FRGN-W/H @ SOURCE<br>TOTALENERGIES SE | | -169.90 | 55,143.59 |
| 01/30 | Cash | DIVIDEND | | GLOBE LIFE INC<br>013026    222 | | 59.94 | |
| 01/30 | Cash | DIVIDEND | | HEALTHPEAK PPTYS INC<br>013026    2,220 | | 225.71 | |
| 01/30 | Cash | DIVIDEND | | ZIMMER BIOMET HOLDINGS<br>INC<br>013026    434 | | 104.16 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP<br>013026    55,533 | | 123.74 | 55,657.14 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

# Distribution made in the current year but reported as prior year income according to IRS regulations. This may cause a difference between Cash flow and Income summary totals.



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 59,822.86 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 33,581.63 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 280.80 | 01/16 | TRANSFER FROM | BANK DEPOSIT SWEEP | -6,863.11 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 323.37 | 01/20 | TRANSFER TO | BANK DEPOSIT SWEEP | 305.83 |
| 01/07 | TRANSFER TO | BANK DEPOSIT SWEEP | 22,838.11 | 01/20 | TRANSFER FROM | BANK DEPOSIT SWEEP | -18,977.81 |
| 01/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 493.71 | 01/22 | TRANSFER FROM | BANK DEPOSIT SWEEP | -13,832.82 |
| 01/12 | TRANSFER TO | BANK DEPOSIT SWEEP | 382.80 | 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 509.70 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,788.64 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 123.74 |
| 01/13 | TRANSFER FROM | BANK DEPOSIT SWEEP | -21,101.86 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 389.81 |
| 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 169.02 | 01/31 | | ENDING BALANCE | 55,657.14 |

## Realized gain/loss

### Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Long term | 45,382.69 | 0.00 | 45,382.69 | 45,382.69 | 0.00 | 45,382.69 |
| **Total Realized Gain/Loss** | **$45,382.69** | **$0.00** | **$45,382.69** | **$45,382.69** | **$0.00** | **$45,382.69** |

### Realized Gain/Loss Detail

**Long term**

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| GENL DYNAMICS CORP CUSIP 369550108 | 30.00000 | 138.7143 | 09/23/20 | 01/14/26 | 10,869.84 | 4,161.42 | 6,708.42 |
| | 40.00000 | 148.1846 | 11/09/20 | 01/14/26 | 14,493.14 | 5,927.38 | 8,565.76 |
| | 20.00000 | 154.1318 | 12/09/20 | 01/14/26 | 7,246.57 | 3,082.64 | 4,163.93 |
| JOHNSON & JOHNSON CUSIP 478160104 | 19.00000 | 91.8600 | 09/24/15 | 01/16/26 | 4,177.45 | 1,745.34 | 2,432.11 |
| | 70.00000 | 123.4828 | 12/26/18 | 01/16/26 | 15,390.61 | 8,643.80 | 6,746.81 |
| | 2.00000 | 139.7000 | 03/04/20 | 01/16/26 | 439.74 | 279.40 | 160.34 |

Filed 02/20/26                                    Case 25-12231                                    Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          1749

## Realized Gain/Loss Detail continued

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| WELLS FARGO & CO NEW | 1.00000 | 29.9951 | 04/29/20 | 01/06/26 | 95.55 | 29.99 | 65.56 |
| CUSIP 949746101 | | | | | | | |
| | 230.00000 | 26.1145 | 07/22/20 | 01/06/26 | 21,978.10 | 6,006.35 | 15,971.75 |
| | 8.00000 | 24.5555 | 11/09/20 | 01/06/26 | 764.46 | 196.45 | 568.01 |
| **Total Long term** | | | | | **$75,455.46** | **$30,072.77** | **$45,382.69** |

PERSONALIZED UMA/EQUITY INVESTMENT CORPORATION/LARGE-CAP VALUE EQUITY

020 NV NV56

Filed 02/20/26          Case 25-12231          Doc 598


**WELLS FARGO** **Advisors**

# SNAPSHOT ███████████████

THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          7214

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,207,858.46 | $1,207,858.46 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -1,400.51 | -1,400.51 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 125.86 | 125.86 |
| **Closing value** | **$1,206,583.81** | **$1,206,583.81** |
| Estimated accrued interest ^ | 10,930.91 | |
| **Total value (incl. accruals)** | **$1,217,514.72** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Value over time



## Portfolio summary



| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 20,183.58 | 1.67 | 20,113.32 | 1.67 | 435 |
| | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Fixed income securities | 1,187,674.88 | 98.33 | 1,186,470.49 | 98.33 | 38,221 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,207,858.46** | **100%** | **$1,206,583.81** | **100%** | **$38,656** |

## SNAPSHOT ████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:         7214

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$20,183.58** | |
| Income and distributions | 1,330.25 | 1,330.25 |
| **Net additions to cash** | **$1,330.25** | **$1,330.25** |
| Advisory, manager and platform fees | -1,400.51 | -1,400.51 |
| **Net subtractions from cash** | **-$1,400.51** | **-$1,400.51** |
| **Closing value of cash and sweep balances** | **$20,113.32** | |

## Income summary *

|  |  | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 35.39 | 35.39 |
| | Interest | 1,294.86 | 1,294.86 |
| | **Total taxable income** | **$1,330.25** | **$1,330.25** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$1,330.25** | **$1,330.25** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

|  | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 1,469.67 | 0.00 | 0.00 |
| Long term (L) | -5,767.92 | 0.00 | 0.00 |
| **Total** | **-$4,298.25** | **$0.00** | **$0.00** |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME     SNAPSHOT
020 NV NV56



**SNAPSHOT**

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          7214

## Your Financial Advisor

VINCE BONO / SCOTT BELL
Phone: 559-437-2206 / 866-281-7436

6781 N PALM AVE STE 201
FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 7214 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | FRANKLIN SEPARATELY MNGD ACCTS |
| Your style: | INTERMEDIATE FIXED INCOME |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.30% |
| Manager Fee:** | 0.15% |
| Your Effective Fee Rate:** | 0.45% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        7214

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 1.67 | 2.161 | 20,113.32 | 435.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **1.67** | | **$20,113.32** | **$435.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 20,113.32 | 01/30 |
| **Total Bank Deposits** | | **$20,113.32** | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

Filed 02/20/26        Case 25-12231        Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      7214

## Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

### Corporate Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| BERKSHIRE HATHAWAY INC ^ | | | | | | | | | | |
| SR UNSECURED NOTE | | | | | | | | | | |
| CALLABLE | | | | | | | | | | |
| CPN 3.125% DUE 03/15/26 | | | | | | | | | | |
| DTD 03/15/16 FC 09/15/16 | | | | | | | | | | |
| CALL 03/02/26 @ 100.000 | | | | | | | | | | |
| Moody AA2 , S&P AA | | | | | | | | | | |
| CUSIP 084670BS6 | | | | | | | | | | |
| Acquired 09/08/16 L | | 25,000 | 100.00 | 25,000.00 | | 24,980.00 | -20.00 | | | |
| | | | 105.97 | 26,494.50 | | | | | | |
| Acquired 02/03/23 L | | 5,000 | 97.11 | 4,855.80 | | 4,996.00 | 140.20 | | | |
| **Total** | **2.48** | **30,000** | **$99.51** | **$29,855.80** | **99.9200** | **$29,976.00** | **$120.20** | **$354.17** | **$938** | **3.13** |
| | | | **$104.50** | **$31,350.30** | | | | | | |
| GOLDMAN SACHS GRP INC | | | | | | | | | | |
| FX/FLT SR UNSECURED | | | | | | | | | | |
| CALLABLE | | | | | | | | | | |
| CPN 1.431% DUE 03/09/27 | | | | | | | | | | |
| DTD 03/08/21 FC 09/09/21 | | | | | | | | | | |
| CALL 03/09/26 @ 100.000 | | | | | | | | | | |
| Moody A2 , S&P BBB+ | | | | | | | | | | |
| CUSIP 38141GYA6 | | | | | | | | | | |
| Acquired 06/01/21 L | | 25,000 | 100.00 | 25,000.92 | | 24,932.00 | -68.92 | | | |
| | | | 100.16 | 25,040.00 | | | | | | |
| Acquired 08/20/21 L | | 5,000 | 100.00 | 5,000.14 | | 4,986.40 | -13.74 | | | |
| | | | 100.12 | 5,006.10 | | | | | | |
| **Total** | **2.48** | **30,000** | **$100.00** | **$30,001.06** | **99.7280** | **$29,918.40** | **-$82.66** | **$169.34** | **$429** | **1.43** |
| | | | **$100.15** | **$30,046.10** | | | | | | |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       7214

# Fixed Income Securities

## Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA CORP SR UNSECUREDNOTE CALLABLE CPN 3.248% DUE 10/21/27 DTD 10/21/16 FC 04/21/17 CALL 10/21/26 @ 100.000 Moody A1 , S&P A- CUSIP 06051GGA1 | | | | | | | | | | |
| Acquired 04/25/18 L | | 10,000 | 92.56 | 9,256.40 | | 9,919.30 | 662.90 | | | |
| Acquired 09/21/18 L | | 10,000 | 93.38 | 9,338.10 | | 9,919.30 | 581.20 | | | |
| Acquired 01/12/24 L | | 10,000 | 95.57 | 9,557.40 | | 9,919.30 | 361.90 | | | |
| **Total** | **2.47** | **30,000** | **$93.83** | **$28,151.90** | **99.1930** | **$29,757.90** | **$1,606.00** | **$270.67** | **$974** | **3.27** |
| VERIZON COMMUNICATIONS SR UNSECURED CPN 4.329% DUE 09/21/28 DTD 06/21/18 FC 03/21/19 Moody BAA1 , S&P BBB+ CUSIP 92343VER1 | | | | | | | | | | |
| Acquired 04/25/25 S | 2.84 | 34,000 | 100.02 | 34,007.98 | 100.8530 | 34,290.02 | 282.04 | 531.51 | 1,472 | 4.29 |
| | | | 100.03 | 34,010.20 | | | | | | |
| CIGNA CORP SR UNSECURED CALLABLE CPN 4.375% DUE 10/15/28 DTD 04/15/19 FC 10/15/19 CALL 07/15/28 @ 100.000 Moody BAA1 , S&P A- CUSIP 125523AH3 | | | | | | | | | | |
| Acquired 07/08/24 L | 2.92 | 35,000 | 97.78 | 34,224.75 | 100.8210 | 35,287.35 | 1,062.60 | 450.87 | 1,531 | 4.33 |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     7214

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITEDHEALTH GRP INC SR UNSECURED CALLABLE CPN 4.000% DUE 05/15/29 DTD 05/20/22 FC 11/15/22 CALL 03/15/29 @ 100.000 Moody A2 , S&P A+ CUSIP 91324PEH1 | | | | | | | | | | |
| Acquired 09/06/22 L | | 15,000 | 97.99 | 14,699.40 | | 14,980.95 | 281.55 | | | |
| Acquired 06/29/23 L | | 10,000 | 95.51 | 9,551.60 | | 9,987.30 | 435.70 | | | |
| Acquired 01/12/24 L | | 10,000 | 98.33 | 9,833.70 | | 9,987.30 | 153.60 | | | |
| **Total** | **2.90** | **35,000** | **$97.38** | **$34,084.70** | **99.8730** | **$34,955.55** | **$870.85** | **$295.56** | **$1,400** | **4.01** |
| ENTERPRISE PRODUCTS OPER SR UNSECURED CALLABLE CPN 3.125% DUE 07/31/29 DTD 07/08/19 FC 01/31/20 CALL 04/30/29 @ 100.000 Moody A3 , S&P A- CUSIP 29379VBV4 | | | | | | | | | | |
| Acquired 02/24/25 S | 2.49 | 31,000 | 93.92 | 29,115.82 | 97.0430 | 30,083.33 | 967.51 | 2.69 | 969 | 3.22 |
| COMCAST CORP SR UNSECURED CALLABLE CPN 2.650% DUE 02/01/30 DTD 11/05/19 FC 02/01/20 CALL 11/01/29 @ 100.000 Moody A3 , S&P A- CUSIP 20030NDA6 | | | | | | | | | | |
| Acquired 02/10/22 L | 2.97 | 38,000 | 98.59 | 37,466.86 | 94.3080 | 35,837.04 | -1,629.82 | 503.50 | 1,007 | 2.80 |
| FISERV INC SR UNSECURED CALLABLE CPN 4.750% DUE 03/15/30 DTD 08/12/24 FC 03/15/25 CALL 02/15/30 @ 100.000 Moody BAA2 , S&P BBB CUSIP 337738BM9 | | | | | | | | | | |
| Acquired 12/17/24 L | 2.75 | 33,000 | 99.34 | 32,784.18 | 100.5910 | 33,195.03 | 410.85 | 592.17 | 1,568 | 4.72 |

Filed 02/20/26          Case 25-12231          Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          7214

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| ANHEUSER-BUSCH INBEV WOR SR UNSECURED CALLABLE CPN 3.500% DUE 06/01/30 DTD 04/03/20 FC 12/01/20 CALL 03/01/30 @ 100.000 Moody A3 , S&P A- CUSIP 035240AV2 | | | | | | | | | | |
| Acquired 07/22/20 L | | 30,000 | 106.79 | 32,037.21 | | 29,320.20 | -2,717.01 | | | |
| | | | 115.23 | 34,569.60 | | | | | | |
| Acquired 01/12/24 L | | 5,000 | 95.16 | 4,758.00 | | 4,886.70 | 128.70 | | | |
| **Total** | **2.84** | **35,000** | **$105.12** | **$36,795.21** | **97.7340** | **$34,206.90** | **-$2,588.31** | **$204.17** | **$1,225** | **3.58** |
| | | | **$112.36** | **$39,327.60** | | | | | | |
| AT&T INC SR UNSECURED CALLABLE CPN 2.750% DUE 06/01/31 DTD 05/28/20 FC 12/01/20 CALL 03/01/31 @ 100.000 Moody BAA2 , S&P BBB CUSIP 00206RJY9 | | | | | | | | | | |
| Acquired 01/13/22 L | | 40,000 | 99.85 | 39,940.40 | | 36,784.40 | -3,156.00 | | | |
| Acquired 06/29/23 L | | 5,000 | 84.05 | 4,202.55 | | 4,598.05 | 395.50 | | | |
| Acquired 01/12/24 L | | 5,000 | 86.94 | 4,347.00 | | 4,598.05 | 251.05 | | | |
| **Total** | **3.81** | **50,000** | **$96.97** | **$48,489.95** | **91.9610** | **$45,980.50** | **-$2,509.45** | **$229.17** | **$1,375** | **2.99** |
| CITIGROUP INC FX/FLT SR UNSECURED CALLABLE CPN 2.561% DUE 05/01/32 DTD 05/04/21 FC 11/01/21 CALL 05/01/31 @ 100.000 Moody A3 , S&P BBB+ CUSIP 172967MY4 | | | | | | | | | | |
| Acquired 08/02/21 L | | 27,000 | 102.18 | 27,589.87 | | 24,491.43 | -3,098.44 | | | |
| | | | 103.87 | 28,044.90 | | | | | | |
| Acquired 06/29/23 L | | 8,000 | 81.52 | 6,522.32 | | 7,256.72 | 734.40 | | | |
| **Total** | **2.63** | **35,000** | **$97.46** | **$34,112.19** | **90.7090** | **$31,748.15** | **-$2,364.04** | **$224.09** | **$896** | **2.82** |
| | | | **$98.76** | **$34,567.22** | | | | | | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     7214

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE & CO FX/FLT SR UNSECURED CALLABLE CPN 4.912% DUE 07/25/33 DTD 07/25/22 FC 01/25/23 CALL 07/25/32 @ 100.000 Moody A1 , S&P A CUSIP 46647PDH6 Acquired 10/31/24 L | 2.78 | 33,000 | 99.16 | 32,723.46 | 101.6040 | 33,529.32 | 805.86 | 27.02 | 1,621 | 4.83 |
| GEORGIA POWER CO SR UNSECURED CALLABLE CPN 5.250% DUE 03/15/34 DTD 02/23/24 FC 09/15/24 CALL 09/15/33 @ 100.000 Moody A3 , S&P A CUSIP 373334KW0 Acquired 05/14/24 L | 2.73 | 32,000 | 99.39 | 31,805.12 | 103.0990 | 32,991.68 | 1,186.56 | 634.67 | 1,680 | 5.09 |
| **Total Corporate Bonds** | **39.10** | **481,000** | | **$473,618.98** **$478,148.16** | | **$471,757.17** | **-$1,861.81** | **$4,489.60** | **$17,085** | **3.62** |

^ Denotes bonds with a maturity date in the next 60 days. Please contact us for further investment opportunities or any assistance.

### Government Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY ^ NOTES CPN 1.625% DUE 02/15/26 DTD 02/15/16 FC 08/15/16 Moody AA1 CUSIP 912828P46 | | | | | | | | | | |
| Acquired 02/03/17 L | | 15,000 | 93.09 | 13,964.06 | | 14,988.75 | 1,024.69 | | | |
| Acquired 04/03/18 L | | 5,000 | 92.04 | 4,602.15 | | 4,996.25 | 394.10 | | | |
| Acquired 04/25/18 L | | 20,000 | 90.44 | 18,088.28 | | 19,985.00 | 1,896.72 | | | |
| Acquired 09/21/18 L | | 15,000 | 90.67 | 13,600.78 | | 14,988.75 | 1,387.97 | | | |
| **Total** | **4.55** | **55,000** | **$91.37** | **$50,255.27** | **99.9250** | **$54,958.75** | **$4,703.48** | **$412.88** | **$894** | **1.63** |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          7214

## Fixed Income Securities

### Government Bonds continued

| | | | | | | | | ESTIMATED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| US TREASURY NOTES CPN 1.125% DUE 10/31/26 DTD 10/31/21 FC 04/30/22 CUSIP 91282CDG3 | | | | | | | | | | |
| Acquired 12/30/21 L | | 45,000 | 99.32 | 44,697.65 | | 44,180.10 | -517.55 | | | |
| Acquired 02/03/23 L | | 15,000 | 90.67 | 13,601.96 | | 14,726.70 | 1,124.74 | | | |
| **Total** | **4.88** | **60,000** | **$97.16** | **$58,299.61** | **98.1780** | **$58,906.80** | **$607.19** | **$173.42** | **$675** | **1.15** |
| US TREASURY NOTES CPN 1.125% DUE 02/28/27 DTD 02/29/20 FC 08/31/20 Moody AA1 CUSIP 912828ZB9 | | | | | | | | | | |
| Acquired 09/29/20 L | 2.42 | 30,000 | 100.79 104.71 | 30,239.87 31,414.44 | 97.4660 | 29,239.80 | -1,000.07 | 143.58 | 338 | 1.15 |
| US TREASURY NOTES CPN 3.125% DUE 08/31/27 DTD 08/31/22 FC 02/28/23 Moody AA1 CUSIP 91282CFH9 | | | | | | | | | | |
| Acquired 09/29/22 L | | 25,000 | 96.21 | 24,054.68 | | 24,843.75 | 789.07 | | | |
| Acquired 06/29/23 L | | 5,000 | 95.60 | 4,780.27 | | 4,968.75 | 188.48 | | | |
| **Total** | **2.47** | **30,000** | **$96.11** | **$28,834.95** | **99.3750** | **$29,812.50** | **$977.55** | **$398.83** | **$938** | **3.14** |
| US TREASURY NOTES CPN 2.750% DUE 02/15/28 DTD 02/15/18 FC 08/15/18 Moody AA1 CUSIP 9128283W8 | | | | | | | | | | |
| Acquired 03/14/19 L | 2.45 | 30,000 | 100.28 101.16 | 30,086.90 30,348.04 | 98.4450 | 29,533.50 | -553.40 | 381.11 | 825 | 2.79 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　7214

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 3.625% DUE 05/31/28 DTD 05/31/23 FC 11/30/23 Moody AA1 CUSIP 91282CHE4 | | | | | | | | | | |
| Acquired 12/27/23 L | 4.98 | 60,000 | 99.16 | 59,498.43 | 100.1360 | 60,081.60 | 583.17 | 376.45 | 2,175 | 3.62 |
| US TREASURY NOTES CPN 2.875% DUE 08/15/28 DTD 08/15/18 FC 02/15/19 Moody AA1 CUSIP 9128284V9 | | | | | | | | | | |
| Acquired 12/29/20 L | | 48,000 | 105.45 116.07 | 50,616.29 55,715.61 | | 47,189.76 | -3,426.53 | | | |
| Acquired 02/03/23 L | | 10,000 | 96.00 | 9,600.00 | | 9,831.20 | 231.20 | | | |
| Acquired 06/29/23 L | | 2,000 | 94.12 | 1,882.42 | | 1,966.24 | 83.82 | | | |
| **Total** | **4.89** | **60,000** | **$103.49 $111.99** | **$62,098.71 $67,198.03** | **98.3120** | **$58,987.20** | **-$3,111.51** | **$796.88** | **$1,725** | **2.92** |
| US TREASURY NOTES CPN 2.625% DUE 02/15/29 DTD 02/15/19 FC 08/15/19 Moody AA1 CUSIP 9128286B1 | | | | | | | | | | |
| Acquired 03/28/19 L | | 30,000 | 100.67 102.02 | 30,202.29 30,607.03 | | 29,149.20 | -1,053.09 | | | |
| Acquired 01/12/24 L | | 5,000 | 94.21 | 4,710.94 | | 4,858.20 | 147.26 | | | |
| **Total** | **2.82** | **35,000** | **$99.75 $100.90** | **$34,913.23 $35,317.97** | **97.1640** | **$34,007.40** | **-$905.83** | **$424.43** | **$919** | **2.70** |
| US TREASURY NOTES CPN 1.625% DUE 08/15/29 DTD 08/15/19 FC 02/15/20 Moody AA1 CUSIP 912828YB0 | | | | | | | | | | |
| Acquired 09/06/19 L | | 22,000 | 100.26 100.70 | 22,057.90 22,154.68 | | 20,532.16 | -1,525.74 | | | |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      7214

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 02/03/23 L | | 18,000 | 88.83 | 15,990.47 | | 16,799.04 | 808.57 | | | |
| Acquired 06/29/23 L | | 5,000 | 87.07 | 4,353.71 | | 4,666.40 | 312.69 | | | |
| **Total** | **3.48** | **45,000** | **$94.22** $94.44 | **$42,402.08** $42,498.86 | **93.3280** | **$41,997.60** | **-$404.48** | **$337.81** | **$731** | **1.74** |
| US TREASURY NOTES CPN 3.875% DUE 11/30/29 DTD 11/30/22 FC 05/31/23 Moody AA1 CUSIP 91282CFY2 | | | | | | | | | | |
| Acquired 01/26/23 L | | 25,000 | 101.12 101.91 | 25,281.93 25,477.53 | | 25,147.25 | -134.68 | | | |
| Acquired 06/29/23 L | | 5,000 | 98.96 | 4,948.24 | | 5,029.45 | 81.21 | | | |
| Acquired 01/12/24 L | | 5,000 | 99.78 | 4,989.45 | | 5,029.45 | 40.00 | | | |
| **Total** | **2.92** | **35,000** | **$100.62** $101.18 | **$35,219.62** $35,415.22 | **100.5890** | **$35,206.15** | **-$13.47** | **$234.74** | **$1,356** | **3.85** |
| US TREASURY NOTES CPN 4.125% DUE 11/30/31 DTD 11/30/24 FC 05/31/25 Moody AA1 CUSIP 91282CLZ2 | | | | | | | | | | |
| Acquired 09/24/25 S | 3.60 | 43,000 | 101.50 101.58 | 43,647.53 43,680.27 | 101.0890 | 43,468.27 | -179.26 | 306.99 | 1,774 | 4.08 |
| US TREASURY NOTES CPN 2.875% DUE 05/15/32 DTD 05/15/22 FC 11/15/22 Moody AA1 CUSIP 91282CEP2 | | | | | | | | | | |
| Acquired 06/30/22 L | 4.28 | 55,000 | 99.16 | 54,538.08 | 93.9640 | 51,680.20 | -2,857.88 | 340.71 | 1,581 | 3.05 |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

020 NV NV56

Filed 02/20/26                                    Case 25-12231                                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          7214

# Fixed Income Securities

## Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 Moody AA1 CUSIP 91282CFV8 | | | | | | | | | | |
| Acquired 08/15/24 L | 5.01 | 60,000 | 101.46 101.73 | 60,879.97 61,038.28 | 100.6670 | 60,400.20 | -479.77 | 533.29 | 2,475 | 4.09 |
| US TREASURY NOTES CPN 3.500% DUE 02/15/33 DTD 02/15/23 FC 08/15/23 Moody AA1 CUSIP 91282CGM7 | | | | | | | | | | |
| Acquired 02/16/23 L | | 60,000 | 97.32 | 58,392.18 | | | 58,035.60 | -356.58 | | |
| Acquired 01/12/24 L | | 5,000 | 96.49 | 4,824.61 | | | 4,836.30 | 11.69 | | |
| **Total** | **5.21** | **65,000** | **$97.25** | **$63,216.79** | **96.7260** | **$62,871.90** | **-$344.89** | **$1,050.95** | **$2,275** | **3.62** |
| US TREASURY NOTES CPN 3.375% DUE 05/15/33 DTD 05/15/23 FC 11/15/23 Moody AA1 CUSIP 91282CHC8 | | | | | | | | | | |
| Acquired 07/28/23 L | | 26,000 | 95.24 | 24,762.97 | | | 24,882.78 | 119.81 | | |
| Acquired 01/12/24 L | | 9,000 | 95.44 | 8,589.73 | | | 8,613.27 | 23.54 | | |
| **Total** | **2.78** | **35,000** | **$95.29** | **$33,352.70** | **95.7030** | **$33,496.05** | **$143.35** | **$254.52** | **$1,181** | **3.53** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          7214

## Fixed Income Securities

### Government Bonds continued

| | | | | | | | | ESTIMATED | | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 4.250% DUE 05/15/35 DTD 05/15/25 FC 11/15/25 Moody AA1 CUSIP 91282CNC1 Acquired 06/17/25 S | 2.49 | 30,000 | 98.88 | 29,666.02 | 100.2180 | 30,065.40 | 399.38 | 274.72 | 1,275 | 4.24 |
| **Total Government Bonds** | **59.23** | **728,000** | | **$717,149.76** **$724,572.96** | | **$714,713.32** | **-$2,436.44** | **$6,441.31** | **$21,136** | **2.96** |
| **Total Fixed Income Securities** | **98.33** | | | **$1,190,768.74** **$1,202,721.12** | | **$1,186,470.49** | **-$4,298.25** | **$10,930.91** | **$38,221** | **3.22** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 20,183.58 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -456.30 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT 120.49 PLATFORM FEE (152.10)* | | -31.61 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -912.60 | 18,783.07 |
| 01/26 | Cash | INTEREST | | JPMORGAN CHASE & CO FX/FLT SR UNSECURED CALLABLE CPN 4.912% DUE 07/25/33 DTD 07/25/22 FC 01/25/23 012526    33,000 AS OF  1/25/26 CUSIP 46647PDH6 | | 810.48 | 19,593.55 |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

Filed 02/20/26                    Case 25-12231                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        7214

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/30 | Cash | INTEREST | | ENTERPRISE PRODUCTS OPER SR UNSECURED CALLABLE CPN  3.125% DUE 07/31/29 DTD 07/08/19 FC 01/31/20 013126    31,000 AS OF  1/31/26 CUSIP 29379VBV4 | | 484.38 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    20,077 | | 35.39 | 20,113.32 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 20,183.58 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 35.39 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,400.51 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 484.38 |
| 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 810.48 | 01/31 | | ENDING BALANCE | 20,113.32 |

PERSONALIZED UMA/FRANKLIN SEPARATELY MNGD ACCTS/INTERMEDIATE FIXED INCOME

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***

Filed 02/20/26          Case 25-12231          Doc 598



## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | **$89,811.12** | **$89,811.12** |
| Cash deposited | 210,000.00 | 210,000.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | 0.00 | 0.00 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 282.27 | 282.27 |
| **Closing value** | **$300,093.39** | **$300,093.39** |

## Value over time



## Portfolio summary

CURRENT



| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 0.02 | 0.00 | 4.46 | 0.00 | 0 |
| | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 89,811.10 | 100.00 | 300,088.93 | 100.00 | 11,463 |
| | **Asset value** | **$89,811.12** | **100%** | **$300,093.39** | **100%** | **$11,463** |

# SNAPSHOT ██████████████████████ <span style="float:right">Page 2 of 6</span>

**ENDOW-HOUSEHOLD**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      5318

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---:|---:|
| **Opening value of cash and sweep balances** | **$0.02** | |
| Deposits | 210,000.00 | 210,000.00 |
| Income and distributions | 282.27 | 282.27 |
| **Net additions to cash** | **$210,282.27** | **$210,282.27** |
| Securities purchased | -210,277.83 | -210,277.83 |
| **Net subtractions from cash** | **-$210,277.83** | **-$210,277.83** |
| **Closing value of cash and sweep balances** | **$4.46** | |

## Income summary *

|  |  | THIS PERIOD | THIS YEAR |
|---|---|---:|---:|
| **TAXABLE** | Money market/sweep funds | 4.44 | 4.44 |
| | **Total taxable income** | **$4.44** | **$4.44** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$4.44** | **$4.44** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

|  | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---:|---:|---:|
| Short term (S) | 0.00 | 0.00 | 0.00 |
| Long term (L) | 0.00 | 0.00 | 0.00 |
| **Total** | **$0.00** | **$0.00** | **$0.00** |



**SNAPSHOT** ███████████████████████ Page 3 of 6

**ENDOW-HOUSEHOLD**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        5318

## Your Financial Advisor

VINCE BONO / SCOTT BELL       6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436       FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 5318 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH & INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

ENDOW-HOUSEHOLD

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        5318

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.00 | 0.200 | 4.46 | 0.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.00** | | **$4.46** | **$0.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 0.43 | 01/30 |
| WELLS FARGO BANK, N.A. | 3511 | 4.03 | 01/30 |
| **Total Bank Deposits** | | **$4.46** | |

020 NV NV56



**ENDOW-HOUSEHOLD**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      5318

## Mutual Funds

If a portion of your fund position was converted, the 'Client Investment' value may include reinvestments from previously held positions.

### Open End Mutual Funds

Open End Mutual Fund shares are priced at net asset value. Estimated Annual Income and Yield refer to Dividends and Interest Income only, and typically do not reflect Total return.

Although retail and government money market funds seek to preserve a net asset value (NAV) of $1.00 per share, in a negative interest rate environment, the fund's net asset value (NAV) may float to the nearest 1/100th of a cent (i.e., $0.9999). When the NAV is floating, the value of your investment will fluctuate and lose value.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES FRGXX On Reinvestment | | | | | | | | | |
| Acquired 08/26/25 S nc | | 80,180 | 1.00 | 80,180.00 | | 80,180.00 | 0.00 | | |
| Acquired 12/05/25 S nc | | 7,772.76000 | 1.00 | 7,772.76 | | 7,772.76 | 0.00 | | |
| Acquired 12/19/25 S nc | | 1,000.13000 | 1.00 | 1,000.13 | | 1,000.13 | 0.00 | | |
| Acquired 01/16/26 S nc | | 200,000 | 1.00 | 200,000.00 | | 200,000.00 | 0.00 | | |
| Acquired 01/28/26 S nc | | 10,000 | 1.00 | 10,000.00 | | 10,000.00 | 0.00 | | |
| Reinvestments S nc | | 1,136.04000 | 1.00 | 1,136.04 | | 1,136.04 | 0.00 | | |
| **Total** | **100.00** | **300,088.93000** | **$1.00** | **$300,088.93** | **1.0000** | **$300,088.93** | **$0.00** | **$11,463** | **3.82** |
| Client Investment (Excluding Reinvestments) | | | | | | $298,952.89 | | | |
| Gain/Loss on Client Investment (Including Reinvestments) | | | | | | $1,136.04 | | | |
| **Total Open End Mutual Funds** | **100.00** | | | **$300,088.93** | | **$300,088.93** | **$0.00** | **$11,463** | **3.82** |
| **Total Mutual Funds** | **100.00** | | | **$300,088.93** | | **$300,088.93** | **$0.00** | **$11,463** | **3.82** |

nc Cost information for this tax lot is not covered by IRS reporting requirements. Unless indicated, cost for all other lots will be reported to the IRS.

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 0.02 |
| 01/02 | Cash | DIVIDEND | | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES      # 123125    89,811.10000 AS OF 12/31/25 | | 277.83 | |

020 NV NV56

**ENDOW-HOUSEHOLD**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        5318

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|------|------|------|------|------|------|------|
| 01/02 | Cash | REINVEST DIV | 277.83000 | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES |  | -277.83 |  |
|  |  |  |  | REINVEST AT   1.000 |  |  | 0.02 |
| 01/16 | Cash | DEPOSIT |  | BRANCH:20776 01/16 |  | 200,000.00 |  |
| 01/16 | Cash | PURCHASE | 200,000.00000 | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES | 1.0000 | -200,000.00 | 0.02 |
| 01/28 | Cash | DEPOSIT |  | BRANCH:20776 01/28 |  | 10,000.00 |  |
| 01/28 | Cash | PURCHASE | 10,000.00000 | FIDELITY GOVERNMENT PORTFOLIO INSTITUTIONAL CLASS SHARES | 1.0000 | -10,000.00 | 0.02 |
| 01/30 | Cash | INTEREST |  | BANK DEPOSIT SWEEP |  | 4.44 | 4.46 |

# Distribution made in the current year but reported as prior year income according to IRS regulations. This may cause a difference between Cash flow and Income summary totals.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|------|------|------|------|------|------|------|
| 01/01 |  | BEGINNING BALANCE | 0.02 | 01/29 | TRANSFER FROM | BANK DEPOSIT SWEEP | -10,000.00 |
| 01/16 | TRANSFER TO | BANK DEPOSIT SWEEP | 200,000.00 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 4.44 |
| 01/20 | TRANSFER FROM | BANK DEPOSIT SWEEP | -200,000.00 | 01/31 |  | ENDING BALANCE | 4.46 |
| 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 10,000.00 |  |  |  |  |

020 NV NV56



## SNAPSHOT ███████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8477

## Progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,739,986.23 | $1,739,986.23 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -3,308.62 | -3,308.62 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 38,885.54 | 38,885.54 |
| **Closing value** | **$1,775,563.15** | **$1,775,563.15** |

## Value over time



## Portfolio summary

CURRENT



| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 40,771.11 | 2.34 | 57,133.40 | 3.22 | 1,235 |
| | Stocks, options & ETFs | 1,699,215.12 | 97.66 | 1,718,429.75 | 96.78 | 14,243 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,739,986.23** | **100%** | **$1,775,563.15** | **100%** | **$15,478** |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

SNAPSHOT
020 NV NV56

**SNAPSHOT** ███████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:         8477

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$40,771.11** | |
| Income and distributions | 883.02 | 883.02 |
| Securities sold and redeemed | 86,728.52 | 86,728.52 |
| **Net additions to cash** | **$87,611.54** | **$87,611.54** |
| Securities purchased | -67,940.63 | -67,940.63 |
| Advisory, manager and platform fees | -3,308.62 | -3,308.62 |
| **Net subtractions from cash** | **-$71,249.25** | **-$71,249.25** |
| **Closing value of cash and sweep balances** | **$57,133.40** | |

## Income summary *

|  |  | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 72.83 | 72.83 |
| | Qualified dividends | 810.19 | 810.19 |
| | **Total taxable income** | **$883.02** | **$883.02** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$883.02** | **$883.02** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

|  | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 200,732.68 | -3,727.37 | -3,727.37 |
| Long term (L) | 463,678.17 | 11,955.18 | 11,955.18 |
| **Total** | **$664,410.85** | **$8,227.81** | **$8,227.81** |



**SNAPSHOT** ████████████████████████████ Page 3 of 17

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

## Your Financial Advisor

VINCE BONO / SCOTT BELL                6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436     FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 8477 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | BLACKROCK, INC. |
| Your style: | LARGE-CAP CORE |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.47% |
| Manager Fee:** | 0.28% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

Client service:             866-281-7436
Website:                    www.wellsfargoadvisors.com

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

## Additional information

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 86,728.52 | 86,728.52 |

## Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.
Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.
Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 3.22 | 2.161 | 57,133.40 | 1,235.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **3.22** | | **$57,133.40** | **$1,235.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 44,936.08 | 01/30 |
| WELLS FARGO BANK, N.A. | 3511 | 12,197.32 | 01/30 |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8477

| | |
|---|---|
| **Total Bank Deposits** | **$57,133.40** |

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES INC AMD | | | | | | | | | |
| Acquired 10/16/25 S | | 51 | 235.43 | 12,007.27 | | 12,073.23 | 65.96 | | |
| Acquired 01/26/26 S | | 15 | 253.72 | 3,805.95 | | 3,550.95 | -255.00 | | |
| **Total** | **0.88** | **66** | **$239.59** | **$15,813.22** | **236.7300** | **$15,624.18** | **-$189.04** | **N/A** | **N/A** |
| AIR PRODUCTS & CHEMICALS INC APD | | | | | | | | | |
| Acquired 05/22/24 L | | 14 | 263.41 | 3,687.77 | | 3,815.00 | 127.23 | | |
| Acquired 05/30/24 L | | 52 | 260.93 | 13,568.68 | | 14,170.00 | 601.32 | | |
| Acquired 07/05/24 L | | 13 | 253.67 | 3,297.71 | | 3,542.50 | 244.79 | | |
| Acquired 07/17/24 L | | 16 | 270.13 | 4,322.14 | | 4,360.00 | 37.86 | | |
| Acquired 11/25/24 L | | 21 | 335.38 | 7,043.10 | | 5,722.50 | -1,320.60 | | |
| Acquired 01/06/26 S | | 32 | 258.54 | 8,273.28 | | 8,720.00 | 446.72 | | |
| **Total** | **2.27** | **148** | **$271.57** | **$40,192.68** | **272.5000** | **$40,330.00** | **$137.32** | **$1,072** | **2.66** |
| ALPHABET INC     VOTING CAP STK CL A GOOGL | | | | | | | | | |
| Acquired 05/29/15 L | | 4 | 27.39 | 109.56 | | 1,352.00 | 1,242.44 | | |
| Acquired 09/24/15 L | | 60 | 32.41 | 1,944.96 | | 20,280.00 | 18,335.04 | | |
| Acquired 05/17/16 L | | 40 | 36.36 | 1,454.72 | | 13,520.00 | 12,065.28 | | |
| Acquired 05/09/17 L | | 20 | 47.78 | 955.75 | | 6,760.00 | 5,804.25 | | |
| Acquired 04/21/23 L | | 29 | 105.26 | 3,052.73 | | 9,802.00 | 6,749.27 | | |
| Acquired 02/16/24 L | | 32 | 141.78 | 4,537.07 | | 10,816.00 | 6,278.93 | | |
| Acquired 09/15/25 S | | 58 | 249.57 | 14,475.13 | | 19,604.00 | 5,128.87 | | |
| Acquired 11/25/25 S | | 40 | 320.68 | 12,827.50 | | 13,520.00 | 692.50 | | |
| **Total** | **5.39** | **283** | **$139.07** | **$39,357.42** | **338.0000** | **$95,654.00** | **$56,296.58** | **$238** | **0.25** |
| AMAZON COM INC AMZN | | | | | | | | | |
| Acquired 01/19/21 L | | 56 | 156.35 | 8,755.74 | | 13,400.80 | 4,645.06 | | |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8477

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 01/20/21 L | | 40 | 163.21 | 6,528.70 | | 9,572.00 | 3,043.30 | | |
| Acquired 01/21/21 L | | 40 | 166.00 | 6,640.16 | | 9,572.00 | 2,931.84 | | |
| Acquired 01/26/21 L | | 20 | 166.22 | 3,324.41 | | 4,786.00 | 1,461.59 | | |
| Acquired 02/05/21 L | | 20 | 167.90 | 3,358.04 | | 4,786.00 | 1,427.96 | | |
| Acquired 05/21/21 L | | 20 | 160.14 | 3,202.97 | | 4,786.00 | 1,583.03 | | |
| Acquired 10/28/21 L | | 20 | 173.32 | 3,466.43 | | 4,786.00 | 1,319.57 | | |
| Acquired 01/04/22 L | | 40 | 167.22 | 6,688.99 | | 9,572.00 | 2,883.01 | | |
| Acquired 11/21/22 L | | 37 | 91.71 | 3,393.64 | | 8,854.10 | 5,460.46 | | |
| Acquired 12/06/22 L | | 42 | 89.00 | 3,738.03 | | 10,050.60 | 6,312.57 | | |
| Acquired 12/15/22 L | | 38 | 88.24 | 3,353.45 | | 9,093.40 | 5,739.95 | | |
| Acquired 02/21/23 L | | 36 | 94.87 | 3,415.38 | | 8,614.80 | 5,199.42 | | |
| Acquired 03/06/25 S | | 36 | 203.61 | 7,330.00 | | 8,614.80 | 1,284.80 | | |
| Acquired 03/18/25 S | | 11 | 192.10 | 2,113.19 | | 2,632.30 | 519.11 | | |
| Acquired 01/06/26 S | | 20 | 240.75 | 4,815.09 | | 4,786.00 | -29.09 | | |
| **Total** | **6.42** | **476** | **$147.32** | **$70,124.22** | **239.3000** | **$113,906.80** | **$43,782.58** | **N/A** | **N/A** |
| APPLE INC | | | | | | | | | |
| AAPL | | | | | | | | | |
| Acquired 06/10/16 L | | 169 | 24.71 | 4,176.84 | | 43,852.12 | 39,675.28 | | |
| Acquired 05/09/17 L | | 12 | 38.46 | 461.58 | | 3,113.76 | 2,652.18 | | |
| Acquired 01/06/26 S | | 16 | 262.90 | 4,206.47 | | 4,151.68 | -54.79 | | |
| **Total** | **2.88** | **197** | **$44.90** | **$8,844.89** | **259.4800** | **$51,117.56** | **$42,272.67** | **$205** | **0.40** |
| APPLOVIN CORP CL A | | | | | | | | | |
| APP | | | | | | | | | |
| Acquired 03/18/25 S | | 5 | 279.44 | 1,397.24 | | 2,365.55 | 968.31 | | |
| Acquired 04/07/25 S | | 34 | 238.77 | 8,118.28 | | 16,085.74 | 7,967.46 | | |
| Acquired 04/15/25 S | | 24 | 240.57 | 5,773.68 | | 11,354.64 | 5,580.96 | | |
| Acquired 05/06/25 S | | 13 | 300.27 | 3,903.60 | | 6,150.43 | 2,246.83 | | |
| **Total** | **2.03** | **76** | **$252.54** | **$19,192.80** | **473.1100** | **$35,956.36** | **$16,763.56** | **N/A** | **N/A** |
| BROADCOM INC | | | | | | | | | |
| AVGO | | | | | | | | | |
| Acquired 10/25/24 L | | 48 | 174.17 | 8,360.51 | | 15,902.40 | 7,541.89 | | |
| Acquired 01/06/25 L | | 33 | 238.83 | 7,881.40 | | 10,932.90 | 3,051.50 | | |
| Acquired 02/06/25 S | | 30 | 231.12 | 6,933.62 | | 9,939.00 | 3,005.38 | | |
| Acquired 05/14/25 S | | 16 | 231.20 | 3,699.21 | | 5,300.80 | 1,601.59 | | |
| **Total** | **2.37** | **127** | **$211.61** | **$26,874.74** | **331.3000** | **$42,075.10** | **$15,200.36** | **$330** | **0.78** |
| CARDINAL HEALTH INC | | | | | | | | | |
| CAH | | | | | | | | | |
| Acquired 04/24/24 L | | 69 | 103.03 | 7,109.16 | | 14,826.72 | 7,717.56 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     8477

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 05/30/24 L | | 95 | 97.92 | 9,302.66 | | 20,413.60 | 11,110.94 | | |
| Acquired 07/05/24 L | | 33 | 95.74 | 3,159.42 | | 7,091.04 | 3,931.62 | | |
| Acquired 02/06/25 S | | 108 | 126.60 | 13,672.81 | | 23,207.04 | 9,534.23 | | |
| Acquired 03/18/25 S | | 60 | 131.27 | 7,876.64 | | 12,892.80 | 5,016.16 | | |
| **Total** | **4.42** | **365** | **$112.66** | **$41,120.69** | **214.8800** | **$78,431.20** | **$37,310.51** | **$746** | **0.95** |
| CENCORA INC | | | | | | | | | |
| COR | | | | | | | | | |
| Acquired 04/07/25 S | 0.42 | 21 | 278.84 | 5,855.72 | 359.2200 | 7,543.62 | 1,687.90 | 50 | 0.66 |
| CHEVRON CORPORATION | | | | | | | | | |
| CVX | | | | | | | | | |
| Acquired 11/25/24 L | | 49.09090 | 144.25 | 7,065.84 | | 8,684.18 | 1,618.34 | | |
| Acquired 12/17/24 L | | 54.20454 | 130.39 | 7,052.59 | | 9,588.78 | 2,536.19 | | |
| Acquired 03/06/25 S | | 31.70456 | 137.88 | 4,361.95 | | 5,608.54 | 1,246.59 | | |
| Acquired 07/29/25 S | | 110 | 156.67 | 17,234.54 | | 19,459.00 | 2,224.46 | | |
| **Total** | **2.44** | **245** | **$145.78** | **$35,714.92** | **176.9000** | **$43,340.50** | **$7,625.58** | **$1,744** | **4.02** |
| CIENA CORP | | | | | | | | | |
| CIEN | | | | | | | | | |
| Acquired 05/30/24 L | | 65 | 47.90 | 3,113.78 | | 16,367.65 | 13,253.87 | | |
| Acquired 07/05/24 L | | 6 | 46.56 | 279.36 | | 1,510.86 | 1,231.50 | | |
| Acquired 08/14/24 L | | 65 | 49.95 | 3,247.37 | | 16,367.65 | 13,120.28 | | |
| Acquired 08/29/24 L | | 60 | 57.58 | 3,455.06 | | 15,108.60 | 11,653.54 | | |
| Acquired 11/25/24 L | | 51 | 71.20 | 3,631.39 | | 12,842.31 | 9,210.92 | | |
| Acquired 05/14/25 S | | 32 | 79.23 | 2,535.56 | | 8,057.92 | 5,522.36 | | |
| **Total** | **3.96** | **279** | **$58.29** | **$16,262.52** | **251.8100** | **$70,254.99** | **$53,992.47** | **N/A** | **N/A** |
| ELEVANCE HEALTH INC | | | | | | | | | |
| ELV | | | | | | | | | |
| Acquired 01/09/20 L | | 5 | 306.84 | 1,534.22 | | 1,728.70 | 194.48 | | |
| Acquired 05/13/20 L | | 20 | 267.81 | 5,356.38 | | 6,914.80 | 1,558.42 | | |
| Acquired 04/09/24 L | | 10 | 508.46 | 5,084.63 | | 3,457.40 | -1,627.23 | | |
| Acquired 07/05/24 L | | 1 | 524.11 | 524.11 | | 345.74 | -178.37 | | |
| Acquired 02/06/25 S | | 16 | 392.48 | 6,279.75 | | 5,531.84 | -747.91 | | |
| Acquired 07/03/25 S | | 12 | 350.36 | 4,204.41 | | 4,148.88 | -55.53 | | |
| Acquired 09/15/25 S | | 19 | 307.69 | 5,846.21 | | 6,569.06 | 722.85 | | |
| **Total** | **1.62** | **83** | **$347.35** | **$28,829.71** | **345.7400** | **$28,696.42** | **-$133.29** | **$571** | **1.99** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ELI LILLY & CO |  |  |  |  |  |  |  |  |  |
| LLY |  |  |  |  |  |  |  |  |  |
| Acquired 02/06/25 S |  | 4 | 872.75 | 3,491.03 |  | 4,148.60 | 657.57 |  |  |
| Acquired 06/12/25 S |  | 10 | 816.55 | 8,165.57 |  | 10,371.50 | 2,205.93 |  |  |
| **Total** | **0.82** | **14** | **$832.61** | **$11,656.60** | **1,037.1500** | **$14,520.10** | **$2,863.50** | **$97** | **0.67** |
| HASBRO INC |  |  |  |  |  |  |  |  |  |
| HAS |  |  |  |  |  |  |  |  |  |
| Acquired 06/17/25 S |  | 208 | 67.74 | 14,091.46 |  | 18,576.48 | 4,485.02 |  |  |
| Acquired 07/03/25 S |  | 215 | 77.91 | 16,751.25 |  | 19,201.65 | 2,450.40 |  |  |
| Acquired 07/03/25 S |  | 153 | 77.83 | 11,908.48 |  | 13,664.43 | 1,755.95 |  |  |
| Acquired 01/26/26 S |  | 46 | 89.26 | 4,106.00 |  | 4,108.26 | 2.26 |  |  |
| **Total** | **3.13** | **622** | **$75.33** | **$46,857.19** | **89.3100** | **$55,550.82** | **$8,693.63** | **$1,742** | **3.14** |
| HOWMET AEROSPACE INC |  |  |  |  |  |  |  |  |  |
| HWM |  |  |  |  |  |  |  |  |  |
| Acquired 12/17/24 L |  | 21 | 111.70 | 2,345.91 |  | 4,369.68 | 2,023.77 |  |  |
| Acquired 01/06/25 L |  | 59 | 113.00 | 6,667.02 |  | 12,276.72 | 5,609.70 |  |  |
| Acquired 03/06/25 S |  | 50 | 128.09 | 6,404.92 |  | 10,404.00 | 3,999.08 |  |  |
| Acquired 03/18/25 S |  | 50 | 127.79 | 6,389.71 |  | 10,404.00 | 4,014.29 |  |  |
| Acquired 04/15/25 S |  | 58 | 125.73 | 7,292.49 |  | 12,068.64 | 4,776.15 |  |  |
| **Total** | **2.79** | **238** | **$122.27** | **$29,100.05** | **208.0800** | **$49,523.04** | **$20,422.99** | **$114** | **0.23** |
| INTEL CORP |  |  |  |  |  |  |  |  |  |
| INTC |  |  |  |  |  |  |  |  |  |
| Acquired 12/02/25 S |  | 326 | 43.51 | 14,187.19 |  | 15,149.22 | 962.03 |  |  |
| Acquired 12/08/25 S |  | 81 | 40.34 | 3,268.23 |  | 3,764.07 | 495.84 |  |  |
| Acquired 01/06/26 S |  | 109 | 39.96 | 4,356.52 |  | 5,065.23 | 708.71 |  |  |
| Acquired 01/21/26 S |  | 94 | 52.10 | 4,898.27 |  | 4,368.18 | -530.09 |  |  |
| Acquired 01/26/26 S |  | 39 | 42.73 | 1,666.47 |  | 1,812.33 | 145.86 |  |  |
| **Total** | **1.70** | **649** | **$43.72** | **$28,376.68** | **46.4700** | **$30,159.03** | **$1,782.35** | **N/A** | **N/A** |
| INTERCONTINENTAL EXCH |  |  |  |  |  |  |  |  |  |
| EXCHANGE |  |  |  |  |  |  |  |  |  |
| ICE |  |  |  |  |  |  |  |  |  |
| Acquired 02/05/21 L |  | 30 | 112.46 | 3,373.94 |  | 5,213.40 | 1,839.46 |  |  |
| Acquired 08/16/21 L |  | 33 | 117.49 | 3,877.46 |  | 5,734.74 | 1,857.28 |  |  |
| Acquired 06/08/22 L |  | 40 | 101.69 | 4,067.95 |  | 6,951.20 | 2,883.25 |  |  |
| Acquired 11/21/22 L |  | 33 | 105.26 | 3,473.67 |  | 5,734.74 | 2,261.07 |  |  |
| Acquired 11/22/23 L |  | 42 | 114.24 | 4,798.13 |  | 7,298.76 | 2,500.63 |  |  |
| Acquired 04/09/24 L |  | 39 | 135.29 | 5,276.43 |  | 6,777.42 | 1,500.99 |  |  |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 07/05/24 L | | 2 | 140.77 | 281.54 | | 347.56 | 66.02 | | |
| Acquired 02/06/25 S | | 56 | 168.53 | 9,437.84 | | 9,731.68 | 293.84 | | |
| Acquired 12/08/25 S | | 41 | 156.59 | 6,420.51 | | 7,124.98 | 704.47 | | |
| Acquired 01/06/26 S | | 28 | 166.53 | 4,663.02 | | 4,865.84 | 202.82 | | |
| **Total** | **3.37** | **344** | **$132.76** | **$45,670.49** | **173.7800** | **$59,780.32** | **$14,109.83** | **$660** | **1.10** |
| INTUIT INC | | | | | | | | | |
| INTU | | | | | | | | | |
| Acquired 07/21/25 S | 0.67 | 24 | 761.11 | 18,266.80 | 498.9200 | 11,974.08 | -6,292.72 | 115 | 0.96 |
| JOHNSON CTLS INTL PLC | | | | | | | | | |
| JCI | | | | | | | | | |
| Acquired 12/17/24 L | | 49 | 83.30 | 4,081.78 | | 5,843.74 | 1,761.96 | | |
| Acquired 01/06/25 L | | 81 | 80.24 | 6,499.90 | | 9,660.06 | 3,160.16 | | |
| Acquired 02/06/25 S | | 125 | 87.40 | 10,925.16 | | 14,907.50 | 3,982.34 | | |
| Acquired 03/06/25 S | | 79 | 81.58 | 6,445.44 | | 9,421.54 | 2,976.10 | | |
| Acquired 03/18/25 S | | 42 | 81.32 | 3,415.50 | | 5,008.92 | 1,593.42 | | |
| Acquired 05/14/25 S | | 33 | 96.26 | 3,176.60 | | 3,935.58 | 758.98 | | |
| **Total** | **2.75** | **409** | **$84.46** | **$34,544.38** | **119.2600** | **$48,777.34** | **$14,232.96** | **$654** | **1.34** |
| JPMORGAN CHASE & CO | | | | | | | | | |
| JPM | | | | | | | | | |
| Acquired 09/24/15 L | | 21 | 59.95 | 1,258.95 | | 6,423.69 | 5,164.74 | | |
| Acquired 05/17/16 L | | 35 | 61.81 | 2,163.70 | | 10,706.15 | 8,542.45 | | |
| Acquired 05/09/17 L | | 7 | 87.01 | 609.07 | | 2,141.23 | 1,532.16 | | |
| Acquired 07/05/24 L | | 3 | 204.74 | 614.22 | | 917.67 | 303.45 | | |
| **Total** | **1.14** | **66** | **$70.39** | **$4,645.94** | **305.8900** | **$20,188.74** | **$15,542.80** | **$396** | **1.96** |
| MEDTRONIC PLC | | | | | | | | | |
| MDT | | | | | | | | | |
| Acquired 12/08/25 S | | 208 | 101.23 | 21,056.51 | | 21,415.68 | 359.17 | | |
| Acquired 12/16/25 S | | 130 | 97.75 | 12,707.53 | | 13,384.80 | 677.27 | | |
| Acquired 01/21/26 S | | 94 | 99.97 | 9,398.09 | | 9,678.24 | 280.15 | | |
| Acquired 01/26/26 S | | 44 | 101.71 | 4,475.62 | | 4,530.24 | 54.62 | | |
| **Total** | **2.76** | **476** | **$100.08** | **$47,637.75** | **102.9600** | **$49,008.96** | **$1,371.21** | **$1,352** | **2.76** |
| META PLATFORMS INC | | | | | | | | | |
| CLASS A | | | | | | | | | |
| META | | | | | | | | | |
| Acquired 04/13/20 L | | 11 | 170.86 | 1,879.51 | | 7,881.50 | 6,001.99 | | |
| Acquired 11/21/22 L | | 35 | 109.75 | 3,841.34 | | 25,077.50 | 21,236.16 | | |
| Acquired 12/06/22 L | | 42 | 115.02 | 4,831.21 | | 30,093.00 | 25,261.79 | | |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

Filed 02/20/26        Case 25-12231                    Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 11/25/24 L | | 15 | 563.79 | 8,456.89 | | 10,747.50 | 2,290.61 | | |
| Acquired 02/06/25 S | | 19 | 712.03 | 13,528.60 | | 13,613.50 | 84.90 | | |
| Acquired 05/06/25 S | | 4 | 590.26 | 2,361.07 | | 2,866.00 | 504.93 | | |
| Acquired 01/06/26 S | | 7 | 660.21 | 4,621.53 | | 5,015.50 | 393.97 | | |
| **Total** | **5.37** | **133** | **$297.14** | **$39,520.15** | **716.5000** | **$95,294.50** | **$55,774.35** | **$279** | **0.29** |
| MICRON TECHNOLOGY INC MU | | | | | | | | | |
| Acquired 03/18/25 S | | 119 | 102.56 | 12,205.30 | | 49,370.72 | 37,165.42 | | |
| Acquired 05/06/25 S | | 38 | 80.17 | 3,046.63 | | 15,765.44 | 12,718.81 | | |
| **Total** | **3.67** | **157** | **$97.15** | **$15,251.93** | **414.8800** | **$65,136.16** | **$49,884.23** | **$72** | **0.11** |
| MICROSOFT CORP MSFT | | | | | | | | | |
| Acquired 05/17/16 L | | 15 | 50.82 | 762.30 | | 6,454.35 | 5,692.05 | | |
| Acquired 10/18/16 L | | 32 | 57.83 | 1,850.70 | | 13,769.28 | 11,918.58 | | |
| Acquired 05/09/17 L | | 8 | 69.01 | 552.08 | | 3,442.32 | 2,890.24 | | |
| Acquired 06/21/17 L | | 87 | 70.40 | 6,125.52 | | 37,435.23 | 31,309.71 | | |
| Acquired 01/03/18 L | | 42 | 86.15 | 3,618.63 | | 18,072.18 | 14,453.55 | | |
| Acquired 03/15/23 L | | 44 | 266.15 | 11,710.71 | | 18,932.76 | 7,222.05 | | |
| **Total** | **5.53** | **228** | **$107.98** | **$24,619.94** | **430.2900** | **$98,106.12** | **$73,486.18** | **$830** | **0.85** |
| NVIDIA CORP NVDA | | | | | | | | | |
| Acquired 02/08/24 L | | 26 | 69.75 | 1,813.55 | | 4,969.38 | 3,155.83 | | |
| Acquired 03/12/24 L | | 110 | 90.33 | 9,937.28 | | 21,024.30 | 11,087.02 | | |
| Acquired 03/22/24 L | | 180 | 94.60 | 17,028.71 | | 34,403.40 | 17,374.69 | | |
| Acquired 07/05/24 L | | 35 | 127.33 | 4,456.55 | | 6,689.55 | 2,233.00 | | |
| Acquired 07/09/24 L | | 5 | 132.16 | 660.85 | | 955.65 | 294.80 | | |
| Acquired 04/28/25 S | | 61 | 107.18 | 6,538.21 | | 11,658.93 | 5,120.72 | | |
| Acquired 05/06/25 S | | 173 | 113.02 | 19,554.10 | | 33,065.49 | 13,511.39 | | |
| **Total** | **6.35** | **590** | **$101.68** | **$59,989.25** | **191.1300** | **$112,766.70** | **$52,777.45** | **$24** | **0.02** |
| RENTOKIL INITIAL PLC ADR RTO | | | | | | | | | |
| Acquired 10/28/25 S | | 34 | 28.50 | 969.07 | | 1,071.34 | 102.27 | | |
| Acquired 10/29/25 S | | 95 | 27.67 | 2,629.17 | | 2,993.45 | 364.28 | | |
| Acquired 10/30/25 S | | 143 | 27.56 | 3,941.33 | | 4,505.93 | 564.60 | | |
| Acquired 10/31/25 S | | 5 | 27.39 | 136.97 | | 157.55 | 20.58 | | |
| Acquired 11/13/25 S | | 160 | 26.59 | 4,255.18 | | 5,041.60 | 786.42 | | |
| Acquired 11/14/25 S | | 92 | 26.46 | 2,434.52 | | 2,898.92 | 464.40 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 11/17/25 S | | 85 | 26.68 | 2,268.04 | | 2,678.35 | 410.31 | | |
| Acquired 12/08/25 S | | 33 | 28.43 | 938.22 | | 1,039.83 | 101.61 | | |
| Acquired 12/09/25 S | | 114 | 27.88 | 3,178.58 | | 3,592.14 | 413.56 | | |
| Acquired 01/21/26 S | | 107 | 32.23 | 3,449.45 | | 3,371.57 | -77.88 | | |
| Acquired 01/22/26 S | | 36 | 32.62 | 1,174.44 | | 1,134.36 | -40.08 | | |
| **Total** | **1.60** | **904** | **$28.07** | **$25,374.97** | **31.5100** | **$28,485.04** | **$3,110.07** | **$461** | **1.62** |
| ROCKET COS INC CL A RKT | | | | | | | | | |
| Acquired 02/24/25 S | | 703 | 10.02 | 7,048.77 | | 12,604.79 | 5,556.02 | | |
| Acquired 02/25/25 S | | 352 | 10.03 | 3,532.60 | | 6,311.36 | 2,778.76 | | |
| Acquired 03/13/25 S | | 1,518 | 8.98 | 13,640.91 | | 27,217.74 | 13,576.83 | | |
| **Total** | **2.60** | **2,573** | **$9.41** | **$24,222.28** | **17.9300** | **$46,133.89** | **$21,911.61** | **N/A** | **N/A** |
| S&P GLOBAL INC SPGI | | | | | | | | | |
| Acquired 12/17/24 L | | 13 | 500.71 | 6,509.24 | | 6,861.27 | 352.03 | | |
| Acquired 01/06/25 L | | 27 | 498.21 | 13,451.72 | | 14,250.33 | 798.61 | | |
| Acquired 03/06/25 S | | 26 | 518.10 | 13,470.60 | | 13,722.54 | 251.94 | | |
| Acquired 03/18/25 S | | 12 | 489.63 | 5,875.67 | | 6,333.48 | 457.81 | | |
| **Total** | **2.32** | **78** | **$503.94** | **$39,307.23** | **527.7900** | **$41,167.62** | **$1,860.39** | **$303** | **0.74** |
| SNOWFLAKE INC CL A SNOW | | | | | | | | | |
| Acquired 10/24/25 S | | 66 | 256.65 | 16,939.09 | | 12,718.20 | -4,220.89 | | |
| Acquired 11/07/25 S | | 32 | 258.67 | 8,277.52 | | 6,166.40 | -2,111.12 | | |
| Acquired 12/02/25 S | | 27 | 259.71 | 7,012.32 | | 5,202.90 | -1,809.42 | | |
| **Total** | **1.36** | **125** | **$257.83** | **$32,228.93** | **192.7000** | **$24,087.50** | **-$8,141.43** | **N/A** | **N/A** |
| SS&C TECHNOLOGIES HLDGS SSNC | | | | | | | | | |
| Acquired 11/13/24 L | | 117 | 75.15 | 8,792.77 | | 9,581.13 | 788.36 | | |
| Acquired 11/27/24 L | | 46 | 77.32 | 3,557.04 | | 3,766.94 | 209.90 | | |
| Acquired 01/06/25 L | | 89 | 76.27 | 6,788.39 | | 7,288.21 | 499.82 | | |
| Acquired 02/06/25 S | | 83 | 81.29 | 6,747.16 | | 6,796.87 | 49.71 | | |
| Acquired 03/06/25 S | | 80 | 86.28 | 6,902.93 | | 6,551.20 | -351.73 | | |
| Acquired 03/18/25 S | | 39 | 81.81 | 3,190.86 | | 3,193.71 | 2.85 | | |
| **Total** | **2.09** | **454** | **$79.25** | **$35,979.15** | **81.8900** | **$37,178.06** | **$1,198.91** | **$490** | **1.32** |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| TKO GROUP HLDGS INC CL A TKO | | | | | | | | | |
| Acquired 10/28/21 L | | 56 | 61.12 | 3,422.75 | | 11,344.48 | 7,921.73 | | |
| Acquired 11/22/23 L | | 58 | 79.18 | 4,592.45 | | 11,749.64 | 7,157.19 | | |
| **Total** | **1.30** | **114** | **$70.31** | **$8,015.20** | **202.5800** | **$23,094.12** | **$15,078.92** | **$262** | **1.14** |
| VISA INC CLASS A V | | | | | | | | | |
| Acquired 12/17/24 L | | 24 | 318.52 | 7,644.70 | | 7,723.92 | 79.22 | | |
| Acquired 01/06/25 L | | 84 | 313.59 | 26,342.16 | | 27,033.72 | 691.56 | | |
| Acquired 02/06/25 S | | 39 | 347.25 | 13,542.95 | | 12,551.37 | -991.58 | | |
| Acquired 03/06/25 S | | 44 | 343.86 | 15,130.13 | | 14,160.52 | -969.61 | | |
| **Total** | **3.46** | **191** | **$328.06** | **$62,659.94** | **321.8300** | **$61,469.53** | **-$1,190.41** | **$512** | **0.83** |
| WELLS FARGO & CO NEW WFC | | | | | | | | | |
| Acquired 01/06/25 L | 1.47 | 288 | 71.97 | 20,729.98 | 90.4900 | 26,061.12 | 5,331.14 | 518 | 1.98 |
| WESCO INTERNATIONAL INC WCC | | | | | | | | | |
| Acquired 10/24/25 S | | 48 | 225.53 | 10,825.87 | | 13,892.64 | 3,066.77 | | |
| Acquired 10/27/25 S | | 27 | 224.11 | 6,051.20 | | 7,814.61 | 1,763.41 | | |
| Acquired 11/07/25 S | | 66 | 254.28 | 16,782.61 | | 19,102.38 | 2,319.77 | | |
| Acquired 11/25/25 S | | 16 | 257.29 | 4,116.64 | | 4,630.88 | 514.24 | | |
| Acquired 01/26/26 S | | 14 | 287.88 | 4,030.43 | | 4,052.02 | 21.59 | | |
| **Total** | **2.79** | **171** | **$244.48** | **$41,806.75** | **289.4300** | **$49,492.53** | **$7,685.78** | **$310** | **0.63** |
| WESTERN DIGITAL CORP WDC | | | | | | | | | |
| Acquired 01/06/25 L | | 80 | 50.31 | 4,025.43 | | 20,018.40 | 15,992.97 | | |
| Acquired 02/06/25 S | | 110 | 48.62 | 5,348.36 | | 27,525.30 | 22,176.94 | | |
| **Total** | **2.68** | **190** | **$49.34** | **$9,373.79** | **250.2300** | **$47,543.70** | **$38,169.91** | **$95** | **0.20** |
| **Total Stocks and ETFs** | **96.78** | | | **$1,054,018.90** | | **$1,718,429.75** | **$664,410.85** | **$14,243** | **0.83** |
| **Total Stocks, options & ETFs** | **96.78** | | | **$1,054,018.90** | | **$1,718,429.75** | **$664,410.85** | **$14,243** | **0.83** |

Filed 02/20/26                    Case 25-12231                    Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8477

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 40,771.11 |
| 01/06 | Cash | SALE | -28.00000 | BERKSHIRE HATHAWAY INC SERIES B NEW We acted as agent for your account | 499.9643 | 13,999.00 | |
| 01/06 | Cash | SALE | -23.00000 | TKO GROUP HLDGS INC CL A We acted as agent for your account | 202.5975 | 4,659.74 | |
| 01/06 | Cash | SALE | -183.00000 | SUNCOR ENERGY INC NEW We acted as agent for your account | 44.9501 | 8,225.87 | |
| 01/06 | Cash | PURCHASE | 32.00000 | AIR PRODUCTS & CHEMICALS INC We acted as agent for your account | 258.5401 | -8,273.28 | |
| 01/06 | Cash | PURCHASE | 20.00000 | AMAZON COM INC We acted as agent for your account | 240.7547 | -4,815.09 | |
| 01/06 | Cash | PURCHASE | 16.00000 | APPLE INC We acted as agent for your account | 262.9042 | -4,206.47 | |
| 01/06 | Cash | PURCHASE | 7.00000 | META PLATFORMS INC CLASS A We acted as agent for your account | 660.2191 | -4,621.53 | |
| 01/06 | Cash | PURCHASE | 109.00000 | INTEL CORP We acted as agent for your account | 39.9681 | -4,356.52 | |
| 01/06 | Cash | PURCHASE | 28.00000 | INTERCONTINENTAL EXCH EXCHANGE We acted as agent for your account | 166.5365 | -4,663.02 | 36,719.81 |
| 01/07 | Cash | SALE | -14.00000 | CIENA CORP We acted as agent for your account | 255.8473 | 3,581.86 | 40,301.67 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -1,218.33 | |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8477

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|--------------------------|----------|-------------|-------|--------|------------------------|
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  172.34 PLATFORM FEE (217.56)* | | -45.22 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -2,045.07 | 36,993.05 |
| 01/14 | Cash | DIVIDEND | | MICRON TECHNOLOGY INC 011426      157 | | 18.06 | 37,011.11 |
| 01/15 | Cash | DIVIDEND | | CARDINAL HEALTH INC 011526      365 | | 186.41 | 37,197.52 |
| 01/16 | Cash | DIVIDEND | | INTUIT INC 011626      24 | | 28.80 | |
| 01/16 | Cash | DIVIDEND | | JOHNSON CTLS INTL PLC 011626      409 | | 163.60 | |
| 01/16 | Cash | DIVIDEND | | MEDTRONIC PLC 011626      338 | | 239.98 | 37,629.90 |
| 01/21 | Cash | SALE | -19.00000 | CIENA CORP We acted as agent for your account | 232.0085 | 4,408.16 | |
| 01/21 | Cash | SALE | -17.00000 | SPOTIFY TECHNOLOGY S A We acted as agent for your account | 508.5152 | 8,644.76 | |
| 01/21 | Cash | PURCHASE | 94.00000 | INTEL CORP We acted as agent for your account | 52.1093 | -4,898.27 | |
| 01/21 | Cash | PURCHASE | 94.00000 | MEDTRONIC PLC We acted as agent for your account | 99.9797 | -9,398.09 | |
| 01/21 | Cash | PURCHASE | 107.00000 | RENTOKIL INITIAL PLC ADR We acted as agent for your account | 32.2378 | -3,449.45 | 32,937.01 |
| 01/22 | Cash | PURCHASE | 36.00000 | RENTOKIL INITIAL PLC ADR We acted as agent for your account | 32.6232 | -1,174.44 | 31,762.57 |
| 01/26 | Cash | SALE | -20.00000 | CIENA CORP We acted as agent for your account | 233.8571 | 4,677.14 | |
| 01/26 | Cash | SALE | -41.00000 | SPOTIFY TECHNOLOGY S A | 513.2467 | 21,043.11 | |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

020 NV NV56

**Filed 02/20/26**          **Case 25-12231**                              **Doc 598**



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8477

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/26 | Cash | PURCHASE | 15.00000 | We acted as agent for your account ADVANCED MICRO DEVICES INC | 253.7298 | -3,805.95 | |
| 01/26 | Cash | PURCHASE | 46.00000 | We acted as agent for your account HASBRO INC | 89.2609 | -4,106.00 | |
| 01/26 | Cash | PURCHASE | 39.00000 | We acted as agent for your account INTEL CORP | 42.7300 | -1,666.47 | |
| 01/26 | Cash | PURCHASE | 44.00000 | We acted as agent for your account MEDTRONIC PLC | 101.7187 | -4,475.62 | |
| 01/26 | Cash | PURCHASE | 14.00000 | We acted as agent for your account WESCO INTERNATIONAL INC | 287.8875 | -4,030.43 | |
| | | | | We acted as agent for your account | | | 39,398.35 |
| 01/27 | Cash | SALE | -84.00000 | HUMANA INC | 208.2009 | 17,488.88 | |
| | | | | We acted as agent for your account | | | 56,887.23 |
| 01/30 | Cash | DIVIDEND | | HUMANA INC 013026      84 | | 74.34 | |
| 01/30 | Cash | DIVIDEND | | JPMORGAN CHASE & CO 013126      66 AS OF  1/31/26 | | 99.00 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026     57,060 | | 72.83 | 57,133.40 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 40,771.11 | 01/08 | TRANSFER TO | BANK DEPOSIT SWEEP | 3,581.86 |
| 01/07 | TRANSFER FROM | BANK DEPOSIT SWEEP | -4,051.30 | 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -3,308.62 |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

020 NV NV56

Filed 02/20/26          Case 25-12231          Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8477

## Cash sweep activity continued

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|------|-------------|-------------|--------|
| 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 18.06 | 01/27 | TRANSFER TO | BANK DEPOSIT SWEEP | 7,635.78 |
| 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 186.41 | 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 17,488.88 |
| 01/16 | TRANSFER TO | BANK DEPOSIT SWEEP | 28.80 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 72.83 |
| 01/20 | TRANSFER TO | BANK DEPOSIT SWEEP | 403.58 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 173.34 |
| 01/22 | TRANSFER FROM | BANK DEPOSIT SWEEP | -4,692.89 | 01/31 | | ENDING BALANCE | 57,133.40 |
| 01/23 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,174.44 | | | | |

## Realized gain/loss

### Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 1,221.20 | -4,948.57 | -3,727.37 | 1,221.20 | -4,948.57 | -3,727.37 |
| Long term | 22,510.22 | -10,555.04 | 11,955.18 | 22,510.22 | -10,555.04 | 11,955.18 |
| **Total Realized Gain/Loss** | **$23,731.42** | **-$15,503.61** | **$8,227.81** | **$23,731.42** | **-$15,503.61** | **$8,227.81** |

### Realized Gain/Loss Detail

#### Short term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| SPOTIFY TECHNOLOGY S A CUSIP L8681T102 | 17.00000 | 624.9695 | 02/06/25 | 01/21/26 | 8,644.76 | 10,624.48 | -1,979.72 |
| | 5.00000 | 624.9695 | 02/06/25 | 01/26/26 | 2,566.23 | 3,124.84 | -558.61 |
| | 23.00000 | 572.8331 | 03/06/25 | 01/26/26 | 11,804.67 | 13,175.16 | -1,370.49 |
| | 8.00000 | 569.6591 | 04/15/25 | 01/26/26 | 4,105.97 | 4,557.27 | -451.30 |
| | 5.00000 | 630.9385 | 05/06/25 | 01/26/26 | 2,566.24 | 3,154.69 | -588.45 |
| SUNCOR ENERGY INC NEW CUSIP 867224107 | 183.00000 | 38.2769 | 02/06/25 | 01/06/26 | 8,225.87 | 7,004.67 | 1,221.20 |
| **Total Short term** | | | | | **$37,913.74** | **$41,641.11** | **-$3,727.37** |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8477

## Realized Gain/Loss Detail continued

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| BERKSHIRE HATHAWAY INC SERIES B NEW CUSIP 084670702 | 28.00000 | 176.8061 | 06/29/20 | 01/06/26 | 13,999.00 | 4,950.57 | 9,048.43 |
| CIENA CORP CUSIP 171779309 | 5.00000 | 49.5657 | 05/22/24 | 01/07/26 | 1,279.23 | 247.82 | 1,031.41 |
|  | 9.00000 | 47.9044 | 05/30/24 | 01/07/26 | 2,302.63 | 431.14 | 1,871.49 |
|  | 19.00000 | 47.9044 | 05/30/24 | 01/21/26 | 4,408.16 | 910.19 | 3,497.97 |
|  | 20.00000 | 47.9044 | 05/30/24 | 01/26/26 | 4,677.14 | 958.09 | 3,719.05 |
| HUMANA INC CUSIP 444859102 | 23.00000 | 434.6053 | 05/11/22 | 01/27/26 | 4,788.62 | 9,995.91 | -5,207.29 |
|  | 22.00000 | 316.5338 | 09/19/24 | 01/27/26 | 4,580.42 | 6,963.74 | -2,383.32 |
|  | 15.00000 | 244.1453 | 10/09/24 | 01/27/26 | 3,123.01 | 3,662.18 | -539.17 |
|  | 24.00000 | 309.2536 | 11/25/24 | 01/27/26 | 4,996.83 | 7,422.09 | -2,425.26 |
| TKO GROUP HLDGS INC CL A CUSIP 87256C101 | 7.00000 | 48.5621 | 08/03/21 | 01/06/26 | 1,418.18 | 339.93 | 1,078.25 |
|  | 16.00000 | 61.1206 | 10/28/21 | 01/06/26 | 3,241.56 | 977.94 | 2,263.62 |
| **Total Long term** |  |  |  |  | **$48,814.78** | **$36,859.60** | **$11,955.18** |

PERSONALIZED UMA/BLACKROCK, INC./LARGE-CAP CORE

020 NV NV56

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***



**SNAPSHOT** ████████████████████

THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3714

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $443,083.49 | $443,083.49 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -878.41 | -878.41 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 20,360.74 | 20,360.74 |
| **Closing value** | **$462,565.82** | **$462,565.82** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 15,341.03 | 3.46 | 7,424.37 | 1.61 | 279 |
| | Stocks, options & ETFs | 427,742.46 | 96.54 | 455,141.45 | 98.39 | 6,920 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$443,083.49** | **100%** | **$462,565.82** | **100%** | **$7,199** |

Filed 02/20/26          Case 25-12231          Doc 598

**SNAPSHOT** ██████████████████████          Page 2 of 20

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$15,341.03** | |
| Income and distributions | 212.36 | 212.36 |
| Securities sold and redeemed | 20,227.94 | 20,227.94 |
| **Net additions to cash** | **$20,440.30** | **$20,440.30** |
| Securities purchased | -27,478.55 | -27,478.55 |
| Advisory, manager and platform fees | -842.62 | -842.62 |
| Other subtractions, transfers & charges | -35.79 | -35.79 |
| **Net subtractions from cash** | **-$28,356.96** | **-$28,356.96** |
| **Closing value of cash and sweep balances** | **$7,424.37** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 22.68 | 22.68 |
| | Qualified dividends | 189.68 | 189.68 |
| | **Total taxable income** | **$212.36** | **$212.36** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$212.36** | **$212.36** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 24,177.75 | 1,509.19 | 1,509.19 |
| Long term (L) | 66,938.10 | 4,490.71 | 4,490.71 |
| **Total** | **$91,115.85** | **$5,999.90** | **$5,999.90** |



**SNAPSHOT**

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

## Your Financial Advisor

VINCE BONO / SCOTT BELL                    6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436    FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 3714 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | LAZARD ASSET MANAGEMENT LLC |
| Your style: | INTERNATIONAL EQUITY SELECT ADR |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.45% |
| Manager Fee:** | 0.30% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3714

## Additional information

| | THIS PERIOD | THIS YEAR | | THIS PERIOD | THIS YEAR |
|---|---|---|---|---|---|
| Gross proceeds | 20,227.94 | 20,227.94 | Foreign withholding | -9.58 | -9.58 |

## Portfolio detail

### Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.
Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.
Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| Cash | -1.19 | 0.000 | -5,499.25 | 0.00 |
| BANK DEPOSIT SWEEP | 2.79 | 2.161 | 12,923.62 | 279.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **1.61** | | **$7,424.37** | **$279.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

### Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 12,916.17 | 01/30 |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

| | | | |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 7.45 | 01/30 |
| **Total Bank Deposits** | | **$12,923.62** | |

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ABB LTD -SPONS ADR | | | | | | | | | |
| ABBNY | | | | | | | | | |
| Acquired 11/08/19 L | | 66 | 21.04 | 1,388.92 | | 5,689.86 | 4,300.94 | | |
| Acquired 03/10/22 L | | 10 | 32.02 | 320.27 | | 862.10 | 541.83 | | |
| Acquired 01/25/24 L | | 84 | 42.01 | 3,528.84 | | 7,241.64 | 3,712.80 | | |
| Acquired 11/11/24 L | | 19 | 57.67 | 1,095.73 | | 1,637.99 | 542.26 | | |
| **Total** | **3.34** | **179** | **$35.38** | **$6,333.76** | **86.2100** | **$15,431.59** | **$9,097.83** | **$146** | **0.95** |
| ACCENTURE PLC IRELAND | | | | | | | | | |
| SHARES CLASS A | | | | | | | | | |
| ACN | | | | | | | | | |
| Acquired 01/15/26 S | 0.68 | 12 | 287.07 | 3,444.84 | 263.6400 | 3,163.68 | -281.16 | 78 | 2.47 |
| ADIDAS AG-SPON | | | | | | | | | |
| ADR | | | | | | | | | |
| ADDYY | | | | | | | | | |
| Acquired 05/29/24 L | | 27 | 122.90 | 3,318.30 | | 2,385.45 | -932.85 | | |
| Acquired 07/01/24 L | | 11 | 119.83 | 1,318.13 | | 971.85 | -346.28 | | |
| Acquired 08/13/24 L | | 13 | 117.51 | 1,527.63 | | 1,148.55 | -379.08 | | |
| Acquired 03/06/25 S | | 7 | 129.26 | 904.82 | | 618.45 | -286.37 | | |
| Acquired 08/15/25 S | | 9 | 97.51 | 877.59 | | 795.15 | -82.44 | | |
| **Total** | **1.28** | **67** | **$118.60** | **$7,946.47** | **88.3500** | **$5,919.45** | **-$2,027.02** | **$53** | **0.89** |
| AIA GROUP LTD | | | | | | | | | |
| SPONSORED ADR | | | | | | | | | |
| AAGIY | | | | | | | | | |
| Acquired 06/29/22 L | | 75 | 43.83 | 3,287.25 | | 3,461.25 | 174.00 | | |
| Acquired 11/04/22 L | | 113 | 33.81 | 3,820.53 | | 5,214.95 | 1,394.42 | | |
| **Total** | **1.88** | **188** | **$37.81** | **$7,107.78** | **46.1500** | **$8,676.20** | **$1,568.42** | **$161** | **1.86** |
| AIR LIQUIDE ADR | | | | | | | | | |
| AIQUY | | | | | | | | | |
| Acquired 09/28/21 L | | 72.94834 | 25.57 | 1,865.90 | | 2,727.54 | 861.64 | | |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3714

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 03/10/22 L | | 29.56054 | 24.64 | 728.41 | | 1,105.27 | 376.86 | | |
| Acquired 02/20/24 L | | 93.49112 | 34.45 | 3,221.64 | | 3,495.63 | 273.99 | | |
| Acquired 11/11/24 L | | 64 | 34.80 | 2,233.88 | | 2,392.96 | 159.08 | | |
| **Total** | **2.10** | **260** | **$30.96** | **$8,049.83** | **37.3900** | **$9,721.40** | **$1,671.57** | **$141** | **1.45** |
| ALLIANZ SE     ADR | | | | | | | | | |
| ALIZY | | | | | | | | | |
| Acquired 11/17/25 S | 1.17 | 123 | 41.82 | 5,143.86 | 44.0600 | 5,419.38 | 275.52 | 145 | 2.66 |
| ANGLO AMERICAN PLC   ADR | | | | | | | | | |
| SPON NEW | | | | | | | | | |
| NGLOY | | | | | | | | | |
| Acquired 10/09/25 S | | 252 | 20.07 | 5,057.64 | | 5,859.00 | 801.36 | | |
| Acquired 01/09/26 S | | 92 | 21.43 | 1,971.56 | | 2,139.00 | 167.44 | | |
| Acquired 01/27/26 S | | 39 | 24.05 | 937.95 | | 906.75 | -31.20 | | |
| **Total** | **1.93** | **383** | **$20.80** | **$7,967.15** | **23.2500** | **$8,904.75** | **$937.60** | **$21** | **0.24** |
| AON PLC | | | | | | | | | |
| SHS CL A | | | | | | | | | |
| AON | | | | | | | | | |
| Acquired 03/15/24 L | 2.04 | 27 | 322.23 | 8,700.38 | 349.6400 | 9,440.28 | 739.90 | 80 | 0.85 |
| ASML HOLDING NV | | | | | | | | | |
| NY REGISTRY SHS NEW 2012 | | | | | | | | | |
| ASML | | | | | | | | | |
| Acquired 07/19/24 L | | 3 | 897.70 | 2,693.12 | | 4,269.00 | 1,575.88 | | |
| Acquired 07/23/24 L | | 1 | 933.08 | 933.09 | | 1,423.00 | 489.91 | | |
| Acquired 08/05/24 L | | 6 | 817.81 | 4,906.91 | | 8,538.00 | 3,631.09 | | |
| Acquired 09/12/24 L | | 4 | 799.74 | 3,198.96 | | 5,692.00 | 2,493.04 | | |
| Acquired 01/31/25 S | | 3 | 746.22 | 2,238.68 | | 4,269.00 | 2,030.32 | | |
| Acquired 02/12/25 S | | 1 | 754.11 | 754.11 | | 1,423.00 | 668.89 | | |
| Acquired 08/15/25 S | | 2 | 746.53 | 1,493.07 | | 2,846.00 | 1,352.93 | | |
| **Total** | **6.15** | **20** | **$810.90** | **$16,217.94** | **1,423.0000** | **$28,460.00** | **$12,242.06** | **$138** | **0.48** |
| ASTRAZENECA PLC | | | | | | | | | |
| SPON ADR | | | | | | | | | |
| AZN | | | | | | | | | |
| Acquired 05/22/24 L | 1.72 | 86 | 78.80 | 6,777.01 | 92.7700 | 7,978.22 | 1,201.21 | 132 | 1.65 |
| BANCO SANTANDER CENT | | | | | | | | | |
| HISPANO SPON ADR | | | | | | | | | |
| SAN | | | | | | | | | |
| Acquired 06/20/25 S | | 781 | 8.10 | 6,346.19 | | 9,957.75 | 3,611.56 | | |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT
ADR



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 　　3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 07/07/25 S | | 212 | 8.53 | 1,812.29 | | 2,703.00 | 890.71 | | |
| **Total** | **2.74** | **993** | **$8.22** | **$8,158.48** | **12.7500** | **$12,660.75** | **$4,502.27** | **$184** | **1.45** |
| BANK HAPOALIM LTD ADR BKHYY | | | | | | | | | |
| Acquired 05/20/25 S | | 42 | 81.51 | 3,423.42 | | 5,208.00 | 1,784.58 | | |
| Acquired 07/10/25 S | | 16 | 99.77 | 1,596.32 | | 1,984.00 | 387.68 | | |
| Acquired 09/15/25 S | | 11 | 95.40 | 1,049.40 | | 1,364.00 | 314.60 | | |
| **Total** | **1.85** | **69** | **$87.96** | **$6,069.14** | **124.0000** | **$8,556.00** | **$2,486.86** | **$195** | **2.28** |
| BANKINTER SA-SPONS ADR BKNIY | | | | | | | | | |
| Acquired 10/24/24 L | 1.79 | 475 | 8.07 | 3,840.90 | 17.3900 | 8,260.25 | 4,419.35 | 214 | 2.59 |
| BUREAU VERITAS SA　ADR BVVBY | | | | | | | | | |
| Acquired 05/10/22 L | | 38 | 53.48 | 2,032.24 | | 2,435.04 | 402.80 | | |
| Acquired 06/24/22 L | | 1 | 53.72 | 53.72 | | 64.08 | 10.36 | | |
| Acquired 08/02/22 L | | 71 | 54.90 | 3,897.90 | | 4,549.68 | 651.78 | | |
| **Total** | **1.52** | **110** | **$54.40** | **$5,983.86** | **64.0800** | **$7,048.80** | **$1,064.94** | **$190** | **2.69** |
| CAPGEMINI SE UNSPON ADR CGEMY | | | | | | | | | |
| Acquired 07/15/24 L | | 39 | 41.63 | 1,628.44 | | 1,210.17 | -418.27 | | |
| Acquired 08/15/24 L | | 42 | 39.62 | 1,669.03 | | 1,303.26 | -365.77 | | |
| Acquired 11/01/24 L | | 42 | 35.42 | 1,492.10 | | 1,303.26 | -188.84 | | |
| **Total** | **0.83** | **123** | **$38.94** | **$4,789.57** | **31.0300** | **$3,816.69** | **-$972.88** | **$71** | **1.87** |
| CHUBB LTD CB | | | | | | | | | |
| Acquired 12/14/23 L | | 4 | 220.49 | 881.97 | | 1,238.24 | 356.27 | | |
| Acquired 12/26/23 L | | 13 | 222.14 | 2,887.91 | | 4,024.28 | 1,136.37 | | |
| **Total** | **1.14** | **17** | **$221.76** | **$3,769.88** | **309.5600** | **$5,262.52** | **$1,492.64** | **$66** | **1.25** |
| COMPAGNIE FINANCIERE RICHEMONT SA-UNSPON ADR CFRUY | | | | | | | | | |
| Acquired 01/19/24 L | | 233 | 13.38 | 3,117.54 | | 4,503.89 | 1,386.35 | | |
| Acquired 02/13/25 S | | 102 | 20.35 | 2,075.70 | | 1,971.66 | -104.04 | | |
| **Total** | **1.40** | **335** | **$15.50** | **$5,193.24** | **19.3300** | **$6,475.55** | **$1,282.31** | **$59** | **0.91** |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| COMPASS GRP PLC ADR SPONSORED NEW JUNE 2017 CMPGY | | | | | | | | | |
| Acquired 12/08/21 L | | 146 | 21.05 | 3,073.79 | | 4,359.56 | 1,285.77 | | |
| Acquired 03/10/22 L | | 1 | 21.62 | 21.63 | | 29.86 | 8.23 | | |
| Acquired 05/16/22 L | | 105 | 22.81 | 2,395.05 | | 3,135.30 | 740.25 | | |
| Acquired 03/28/25 S | | 55 | 33.37 | 1,835.35 | | 1,642.30 | -193.05 | | |
| Acquired 12/01/25 S | | 30 | 31.12 | 933.60 | | 895.80 | -37.80 | | |
| **Total** | **2.18** | **337** | **$24.51** | **$8,259.42** | **29.8600** | **$10,062.82** | **$1,803.40** | **$209** | **2.07** |
| CRH PLC - ORD EUR 0.32 CRH | | | | | | | | | |
| Acquired 04/25/24 L | 0.77 | 29 | 76.96 | 2,231.92 | 122.4100 | 3,549.89 | 1,317.97 | 43 | 1.20 |
| DIPLOMA PLC UNSP　ADR DPMAY | | | | | | | | | |
| Acquired 02/16/24 L | | 64 | 10.99 | 703.80 | | 1,163.52 | 459.72 | | |
| Acquired 04/05/24 L | | 352 | 11.55 | 4,065.60 | | 6,399.36 | 2,333.76 | | |
| Acquired 07/01/24 L | | 80 | 13.27 | 1,061.70 | | 1,454.40 | 392.70 | | |
| **Total** | **1.95** | **496** | **$11.76** | **$5,831.10** | **18.1800** | **$9,017.28** | **$3,186.18** | **$87** | **0.96** |
| DISCO CORP　ADR DSCSY | | | | | | | | | |
| Acquired 08/06/24 L | 0.76 | 82 | 26.21 | 2,149.22 | 42.7100 | 3,502.22 | 1,353.00 | 15 | 0.43 |
| DSV A/S UNSP ADR DSDVY | | | | | | | | | |
| Acquired 07/24/25 S | | 43 | 121.15 | 5,209.45 | | 6,025.16 | 815.71 | | |
| Acquired 08/15/25 S | | 16 | 116.22 | 1,859.52 | | 2,241.92 | 382.40 | | |
| **Total** | **1.79** | **59** | **$119.81** | **$7,068.97** | **140.1200** | **$8,267.08** | **$1,198.11** | **$18** | **0.21** |
| ENGIE SPON　ADR 1 RCPT= 1 ORD SHRS ENGIY | | | | | | | | | |
| Acquired 04/04/25 S | | 184 | 20.28 | 3,742.71 | | 5,464.80 | 1,722.09 | | |
| Acquired 11/10/25 S | | 76 | 24.56 | 1,874.02 | | 2,257.20 | 383.18 | | |
| **Total** | **1.67** | **260** | **$21.60** | **$5,616.73** | **29.7000** | **$7,722.00** | **$2,105.27** | **$357** | **4.62** |
| EXPERIAN PLC ADR EXPGY | | | | | | | | | |
| Acquired 01/05/24 L | | 54 | 39.43 | 2,129.22 | | 2,027.70 | -101.52 | | |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT
ADR

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 04/05/24 L | | 67 | 42.94 | 2,876.98 | | 2,515.85 | -361.13 | | |
| Acquired 11/19/24 L | | 30 | 46.36 | 1,390.80 | | 1,126.50 | -264.30 | | |
| Acquired 01/17/25 L | | 14 | 45.55 | 637.70 | | 525.70 | -112.00 | | |
| **Total** | **1.34** | **165** | **$42.63** | **$7,034.70** | **37.5500** | **$6,195.75** | **-$838.95** | **$100** | **1.62** |
| FANUC CORP UNSPONSORED ADR FANUY | | | | | | | | | |
| Acquired 12/26/23 L | | 29 | 14.62 | 423.98 | | 581.74 | 157.76 | | |
| Acquired 01/25/24 L | | 311 | 14.54 | 4,521.94 | | 6,238.66 | 1,716.72 | | |
| **Total** | **1.47** | **340** | **$14.55** | **$4,945.92** | **20.0600** | **$6,820.40** | **$1,874.48** | **$85** | **1.25** |
| GILDAN ACTIVEWEAR INC GIL | | | | | | | | | |
| Acquired 05/31/24 L | | 77 | 37.53 | 2,890.37 | | 5,003.46 | 2,113.09 | | |
| Acquired 11/11/24 L | | 18 | 49.50 | 891.04 | | 1,169.64 | 278.60 | | |
| Acquired 07/07/25 S | | 17 | 50.91 | 865.63 | | 1,104.66 | 239.03 | | |
| **Total** | **1.57** | **112** | **$41.49** | **$4,647.04** | **64.9800** | **$7,277.76** | **$2,630.72** | **$101** | **1.39** |
| HALMA PLC        ADR HALMY | | | | | | | | | |
| Acquired 03/20/24 L | | 36 | 59.40 | 2,138.40 | | 3,538.08 | 1,399.68 | | |
| Acquired 10/11/24 L | | 23 | 66.20 | 1,522.60 | | 2,260.44 | 737.84 | | |
| Acquired 04/11/25 S | | 20 | 67.80 | 1,356.00 | | 1,965.60 | 609.60 | | |
| **Total** | **1.68** | **79** | **$63.51** | **$5,017.00** | **98.2800** | **$7,764.12** | **$2,747.12** | **$44** | **0.56** |
| HEXAGON AB ADR HXGBY | | | | | | | | | |
| Acquired 01/21/25 L | | 159 | 10.61 | 1,686.99 | | 1,803.06 | 116.07 | | |
| Acquired 03/06/25 S | | 119 | 11.62 | 1,382.78 | | 1,349.46 | -33.32 | | |
| Acquired 04/07/25 S | | 121 | 8.94 | 1,081.74 | | 1,372.14 | 290.40 | | |
| **Total** | **0.98** | **399** | **$10.40** | **$4,151.51** | **11.3400** | **$4,524.66** | **$373.15** | **$37** | **0.82** |
| HOYA CORPORATION SPONSORED ADR HOCPY | | | | | | | | | |
| Acquired 09/28/22 L | | 27 | 97.95 | 2,644.65 | | 4,533.57 | 1,888.92 | | |
| Acquired 06/01/23 L | | 22 | 129.60 | 2,851.20 | | 3,694.02 | 842.82 | | |
| Acquired 10/03/25 S | | 5 | 146.76 | 733.80 | | 839.55 | 105.75 | | |
| **Total** | **1.96** | **54** | **$115.36** | **$6,229.65** | **167.9100** | **$9,067.14** | **$2,837.49** | **$71** | **0.78** |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| IMCD GRP NV    ADR | | | | | | | | | |
| IMCDY | | | | | | | | | |
| Acquired 07/12/24 L | | 25 | 72.10 | 1,802.50 | | 1,165.88 | -636.62 | | |
| Acquired 11/11/24 L | | 15 | 81.27 | 1,219.05 | | 699.52 | -519.53 | | |
| **Total** | **0.40** | **40** | **$75.54** | **$3,021.55** | **46.6350** | **$1,865.40** | **-$1,156.15** | **$39** | **2.07** |
| IMI PLC    ADR | | | | | | | | | |
| IMIUY | | | | | | | | | |
| Acquired 08/08/25 S | | 85 | 31.15 | 2,647.75 | | 3,203.49 | 555.74 | | |
| Acquired 08/15/25 S | | 45 | 31.89 | 1,435.05 | | 1,695.97 | 260.92 | | |
| Acquired 01/22/26 S | | 38 | 37.54 | 1,426.52 | | 1,432.15 | 5.63 | | |
| **Total** | **1.37** | **168** | **$32.79** | **$5,509.32** | **37.6882** | **$6,331.61** | **$822.29** | **$58** | **0.92** |
| INDUSTRIA DE DISENO   ADR | | | | | | | | | |
| TEXTILE INDITEX SA | | | | | | | | | |
| IDEXY | | | | | | | | | |
| Acquired 09/10/25 S | 1.56 | 443 | 13.36 | 5,930.31 | 16.2400 | 7,194.32 | 1,264.01 | 135 | 1.87 |
| ING GROEP N V | | | | | | | | | |
| SPON ADR | | | | | | | | | |
| ING | | | | | | | | | |
| Acquired 10/31/23 L | | 7 | 12.82 | 89.80 | | 205.73 | 115.93 | | |
| Acquired 11/06/23 L | | 313 | 13.19 | 4,130.15 | | 9,199.07 | 5,068.92 | | |
| **Total** | **2.03** | **320** | **$13.19** | **$4,219.95** | **29.3900** | **$9,404.80** | **$5,184.85** | **$349** | **3.72** |
| INTERCONTINENTAL HOTELS | | | | | | | | | |
| GROUP PLC NEW | | | | | | | | | |
| SPONSORED ADR NEW 2018 | | | | | | | | | |
| IHG | | | | | | | | | |
| Acquired 02/27/25 S | | 19 | 127.18 | 2,416.47 | | 2,607.56 | 191.09 | | |
| Acquired 04/04/25 S | | 13 | 101.74 | 1,322.73 | | 1,784.12 | 461.39 | | |
| Acquired 05/14/25 S | | 6 | 124.05 | 744.34 | | 823.44 | 79.10 | | |
| Acquired 08/15/25 S | | 12 | 121.68 | 1,460.20 | | 1,646.88 | 186.68 | | |
| **Total** | **1.48** | **50** | **$118.87** | **$5,943.74** | **137.2400** | **$6,862.00** | **$918.26** | **$84** | **1.22** |
| JAPAN POST BANK CO   ADR | | | | | | | | | |
| LTD   U | | | | | | | | | |
| JPPTY | | | | | | | | | |
| Acquired 01/28/26 S | | 178 | 16.69 | 2,970.82 | | 3,177.30 | 206.48 | | |
| Acquired 01/29/26 S | | 200 | 17.92 | 3,584.00 | | 3,570.00 | -14.00 | | |
| **Total** | **1.46** | **378** | **$17.34** | **$6,554.82** | **17.8500** | **$6,747.30** | **$192.48** | **$114** | **1.69** |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| KBC GROEP NV - UNSPN ADR KBCSY | | | | | | | | | |
| Acquired 07/07/23 L | | 86 | 35.41 | 3,045.26 | | 6,057.84 | 3,012.58 | | |
| Acquired 02/21/24 L | | 75 | 33.86 | 2,539.50 | | 5,283.00 | 2,743.50 | | |
| **Total** | **2.45** | **161** | **$34.69** | **$5,584.76** | **70.4400** | **$11,340.84** | **$5,756.08** | **$242** | **2.14** |
| LEGRAND SA　ADR LGRDY | | | | | | | | | |
| Acquired 07/10/25 S | | 190 | 26.70 | 5,093.29 | | 6,064.80 | 971.51 | | |
| Acquired 07/18/25 S | | 32 | 28.94 | 929.78 | | 1,021.44 | 91.66 | | |
| **Total** | **1.53** | **222** | **$27.13** | **$6,023.07** | **31.9200** | **$7,086.24** | **$1,063.17** | **$76** | **1.08** |
| LINDE PLC NEW LIN | | | | | | | | | |
| Acquired 04/11/25 S | | 9 | 442.73 | 3,984.63 | | 4,112.73 | 128.10 | | |
| Acquired 05/02/25 S | | 4 | 456.18 | 1,824.73 | | 1,827.88 | 3.15 | | |
| **Total** | **1.28** | **13** | **$446.87** | **$5,809.36** | **456.9700** | **$5,940.61** | **$131.25** | **$78** | **1.31** |
| LONDON STOCK　ADR EXCHANGE GRP PLC SPON 1 RCPT= 1 ORD SHRS LSEGY | | | | | | | | | |
| Acquired 09/29/23 L | | 73 | 25.53 | 1,863.69 | | 2,047.65 | 183.96 | | |
| Acquired 03/04/24 L | | 46 | 28.98 | 1,333.08 | | 1,290.30 | -42.78 | | |
| Acquired 06/05/25 S | | 43 | 38.70 | 1,664.10 | | 1,206.15 | -457.95 | | |
| Acquired 07/08/25 S | | 43 | 37.38 | 1,607.34 | | 1,206.15 | -401.19 | | |
| **Total** | **1.24** | **205** | **$31.55** | **$6,468.21** | **28.0500** | **$5,750.25** | **-$717.96** | **$75** | **1.30** |
| LOTTOMATICA GRP SPA ADR LOTMY | | | | | | | | | |
| Acquired 05/13/25 S | | 120 | 25.10 | 3,012.00 | | 2,909.11 | -102.89 | | |
| Acquired 07/08/25 S | | 39 | 28.32 | 1,104.48 | | 945.46 | -159.02 | | |
| **Total** | **0.83** | **159** | **$25.89** | **$4,116.48** | **24.2426** | **$3,854.57** | **-$261.91** | **$32** | **0.83** |
| MARKS & SPENCER PLC-ADR MAKSY | | | | | | | | | |
| Acquired 12/01/25 S | 0.76 | 348 | 9.31 | 3,242.59 | 10.1400 | 3,528.72 | 286.13 | 36 | 1.01 |
| MARUWA CO LTD　ADR MRUWY | | | | | | | | | |
| Acquired 12/03/25 S | 0.65 | 242 | 12.19 | 2,949.98 | 12.3650 | 2,992.33 | 42.35 | N/A | N/A |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT
ADR

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| MEDTRONIC PLC MDT | | | | | | | | | |
| Acquired 08/18/25 S | 0.82 | 37 | 93.16 | 3,447.15 | 102.9600 | 3,809.52 | 362.37 | 105 | 2.75 |
| MITSUBISHI ELECTRIC CORP MIELY | | | | | | | | | |
| Acquired 02/21/25 S | 1.46 | 108 | 31.35 | 3,385.80 | 62.4500 | 6,744.60 | 3,358.80 | 60 | 0.88 |
| MITSUI FUDOSAN CO LTD ADR MTSFY | | | | | | | | | |
| Acquired 08/01/24 L | | 22 | 28.59 | 628.98 | | 755.92 | 126.94 | | |
| Acquired 08/06/24 L | | 44 | 29.59 | 1,301.96 | | 1,511.84 | 209.88 | | |
| Acquired 11/01/24 L | | 68 | 26.21 | 1,782.28 | | 2,336.48 | 554.20 | | |
| **Total** | **1.00** | **134** | **$27.71** | **$3,713.22** | **34.3600** | **$4,604.24** | **$891.02** | **$65** | **1.41** |
| MIZUHO FINANCIAL GRP ADR MFG | | | | | | | | | |
| Acquired 09/30/24 L | | 230 | 4.18 | 962.67 | | 1,984.90 | 1,022.23 | | |
| Acquired 11/01/24 L | | 311 | 4.30 | 1,338.24 | | 2,683.93 | 1,345.69 | | |
| **Total** | **1.01** | **541** | **$4.25** | **$2,300.91** | **8.6300** | **$4,668.83** | **$2,367.92** | **$78** | **1.68** |
| MTU AERO ENGINES AG UNSPON ADR MTUAY | | | | | | | | | |
| Acquired 08/10/22 L | | 10 | 98.17 | 981.70 | | 2,205.80 | 1,224.10 | | |
| Acquired 01/16/24 L | | 19 | 111.26 | 2,113.94 | | 4,191.02 | 2,077.08 | | |
| Acquired 07/25/24 L | | 12 | 138.34 | 1,660.08 | | 2,646.96 | 986.88 | | |
| Acquired 11/01/24 L | | 6 | 166.00 | 996.00 | | 1,323.48 | 327.48 | | |
| **Total** | **2.24** | **47** | **$122.38** | **$5,751.72** | **220.5800** | **$10,367.26** | **$4,615.54** | **$39** | **0.38** |
| NINTENDO LTD ADR NTDOY | | | | | | | | | |
| Acquired 07/18/25 S | | 189 | 21.90 | 4,139.10 | | 2,910.60 | -1,228.50 | | |
| Acquired 08/15/25 S | | 50 | 24.43 | 1,221.50 | | 770.00 | -451.50 | | |
| Acquired 09/09/25 S | | 71 | 23.40 | 1,661.40 | | 1,093.40 | -568.00 | | |
| **Total** | **1.03** | **310** | **$22.65** | **$7,022.00** | **15.4000** | **$4,774.00** | **-$2,248.00** | **$44** | **0.92** |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| NIPPON SANSO HLDGS   ADR CORP LEVEL 1 NPXYY | | | | | | | | | |
| Acquired 05/08/24 L | | 30 | 14.79 | 443.70 | | 454.13 | 10.43 | | |
| Acquired 08/01/24 L | | 126 | 15.18 | 1,912.68 | | 1,907.32 | -5.36 | | |
| **Total** | **0.51** | **156** | **$15.11** | **$2,356.38** | **15.1375** | **$2,361.45** | **$5.07** | **$19** | **0.81** |
| NITORI HLDGS CO LTD NCLTY | | | | | | | | | |
| Acquired 07/12/24 L | | 96 | 11.10 | 1,065.60 | | 823.68 | -241.92 | | |
| Acquired 08/06/24 L | | 220 | 12.63 | 2,778.60 | | 1,887.60 | -891.00 | | |
| **Total** | **0.59** | **316** | **$12.17** | **$3,844.20** | **8.5800** | **$2,711.28** | **-$1,132.92** | **$21** | **0.78** |
| NOMURA RESH INSTL ADR LTD NRILY | | | | | | | | | |
| Acquired 11/16/22 L | 0.84 | 127 | 25.09 | 3,186.43 | 30.4600 | 3,868.42 | 681.99 | 44 | 1.12 |
| NOVO NORDISK A S ADR NVO | | | | | | | | | |
| Acquired 08/15/23 L | | 17 | 92.84 | 1,578.45 | | 1,010.31 | -568.14 | | |
| Acquired 08/08/24 L | | 10 | 125.12 | 1,251.25 | | 594.30 | -656.95 | | |
| Acquired 09/20/24 L | | 30 | 127.63 | 3,829.03 | | 1,782.90 | -2,046.13 | | |
| Acquired 09/24/24 L | | 2 | 124.35 | 248.70 | | 118.86 | -129.84 | | |
| Acquired 08/08/25 S | | 24 | 50.58 | 1,214.03 | | 1,426.32 | 212.29 | | |
| **Total** | **1.07** | **83** | **$97.85** | **$8,121.46** | **59.4300** | **$4,932.69** | **-$3,188.77** | **$102** | **2.07** |
| RECRUIT HOLDINGS CO  ADR LTD RCRUY | | | | | | | | | |
| Acquired 05/19/23 L | | 288 | 6.44 | 1,854.72 | | 3,029.76 | 1,175.04 | | |
| Acquired 07/24/25 S | | 150 | 12.00 | 1,800.00 | | 1,578.00 | -222.00 | | |
| **Total** | **1.00** | **438** | **$8.34** | **$3,654.72** | **10.5200** | **$4,607.76** | **$953.04** | **$11** | **0.23** |
| RELX PLC        ADR SPON 1 RCPT= 1 ORD SHRS RELX | | | | | | | | | |
| Acquired 03/10/22 L | | 24 | 27.92 | 670.29 | | 859.20 | 188.91 | | |
| Acquired 06/16/23 L | | 183 | 34.01 | 6,225.59 | | 6,551.40 | 325.81 | | |
| Acquired 11/01/24 L | | 21 | 47.06 | 988.46 | | 751.80 | -236.66 | | |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT
ADR

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ANNUAL INCOME | ANNUAL YIELD (%) |
| Acquired 01/08/26 S | | 36 | 42.47 | 1,529.25 | | 1,288.80 | -240.45 | | |
| **Total** | **2.04** | **264** | **$35.66** | **$9,413.59** | **35.8000** | **$9,451.20** | **$37.61** | **$229** | **2.42** |
| RESONA HOLDINGS INC  ADR LEVEL 1 RSHGY | | | | | | | | | |
| Acquired 02/06/25 S | | 251 | 15.10 | 3,790.10 | | 5,931.13 | 2,141.03 | | |
| Acquired 02/18/25 S | | 117 | 16.40 | 1,918.80 | | 2,764.71 | 845.91 | | |
| **Total** | **1.88** | **368** | **$15.51** | **$5,708.90** | **23.6300** | **$8,695.84** | **$2,986.94** | **$90** | **1.04** |
| SHELL PLC          ADR SPONSORED REPSTG ORD SH SHEL | | | | | | | | | |
| Acquired 01/30/26 S | 1.20 | 72 | 76.37 | 5,499.25 | 77.0300 | 5,546.16 | 46.91 | 206 | 3.71 |
| SHIN-ETSU CHEMICAL ADR SHECY | | | | | | | | | |
| Acquired 12/15/23 L | | 209 | 19.08 | 3,987.72 | | 3,438.05 | -549.67 | | |
| Acquired 04/28/25 S | | 67 | 15.16 | 1,015.72 | | 1,102.15 | 86.43 | | |
| **Total** | **0.98** | **276** | **$18.13** | **$5,003.44** | **16.4500** | **$4,540.20** | **-$463.24** | **$72** | **1.59** |
| SIEMENS A G - ADR SIEGY | | | | | | | | | |
| Acquired 04/08/24 L | | 26 | 94.66 | 2,461.16 | | 3,934.32 | 1,473.16 | | |
| Acquired 10/31/24 L | | 9 | 96.97 | 872.73 | | 1,361.88 | 489.15 | | |
| **Total** | **1.14** | **35** | **$95.25** | **$3,333.89** | **151.3200** | **$5,296.20** | **$1,962.31** | **$55** | **1.04** |
| SOCIETE GENERALE FRANCE SPONSORED ADR SCGLY | | | | | | | | | |
| Acquired 01/29/26 S | 1.33 | 350 | 17.40 | 6,114.36 | 17.5300 | 6,135.50 | 21.14 | 100 | 1.63 |
| SSE PLC SPONSORED ADR SSEZY | | | | | | | | | |
| Acquired 11/18/25 S | | 114 | 29.66 | 3,381.24 | | 3,814.44 | 433.20 | | |
| Acquired 12/01/25 S | | 57 | 29.68 | 1,691.81 | | 1,907.22 | 215.41 | | |
| **Total** | **1.24** | **171** | **$29.67** | **$5,073.05** | **33.4600** | **$5,721.66** | **$648.61** | **$182** | **3.19** |
| SUZUKI MOTOR CORP ADR SZKMY | | | | | | | | | |
| Acquired 02/24/21 L | 0.69 | 58 | 47.28 | 2,742.53 | 54.8900 | 3,183.62 | 441.09 | 51 | 1.60 |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3714

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| TECHTRONIC INDS LTD SPONSORED ADR TTNDY | | | | | | | | | |
| Acquired 03/27/24 L | | 12 | 70.30 | 843.60 | | 818.76 | -24.84 | | |
| Acquired 04/05/24 L | | 47 | 67.07 | 3,152.29 | | 3,206.81 | 54.52 | | |
| Acquired 07/12/24 L | | 22 | 61.36 | 1,349.92 | | 1,501.06 | 151.14 | | |
| Acquired 05/14/25 S | | 16 | 60.27 | 964.32 | | 1,091.68 | 127.36 | | |
| **Total** | **1.43** | **97** | **$65.05** | **$6,310.13** | **68.2300** | **$6,618.31** | **$308.18** | **$147** | **2.22** |
| THALES SA UNSPON ADR THLLY | | | | | | | | | |
| Acquired 09/28/22 L | | 22 | 21.54 | 473.88 | | 1,344.99 | 871.11 | | |
| Acquired 09/19/24 L | | 45 | 33.19 | 1,498.03 | | 2,751.12 | 1,253.09 | | |
| **Total** | **0.89** | **67** | **$29.43** | **$1,971.91** | **61.1360** | **$4,096.11** | **$2,124.20** | **$40** | **0.98** |
| UNILEVER PLC ADR SPONSORED NEW 2025 UL | | | | | | | | | |
| Acquired 03/19/24 L | | 62.18085 | 53.18 | 3,309.22 | | 4,250.68 | 941.46 | | |
| Acquired 04/26/24 L | | 38.19681 | 54.85 | 2,096.75 | | 2,611.13 | 514.38 | | |
| Acquired 07/01/24 L | | 44.41489 | 59.17 | 2,629.98 | | 3,036.21 | 406.23 | | |
| Acquired 01/24/25 L | | 22.20745 | 60.51 | 1,344.72 | | 1,518.10 | 173.38 | | |
| **Total** | **2.47** | **167** | **$56.17** | **$9,380.67** | **68.3600** | **$11,416.12** | **$2,035.45** | **$379** | **3.32** |
| UNIVERSAL MUSIC GRP ADR NV UNSPON 1 RCPT= .5 ORD SHRS UNVGY | | | | | | | | | |
| Acquired 11/23/22 L | | 228 | 11.22 | 2,558.16 | | 2,786.16 | 228.00 | | |
| Acquired 08/05/24 L | | 205 | 11.56 | 2,369.80 | | 2,505.10 | 135.30 | | |
| **Total** | **1.14** | **433** | **$11.38** | **$4,927.96** | **12.2200** | **$5,291.26** | **$363.30** | **$78** | **1.47** |
| 3I GROUP PLC-UNSPON ADR TGOPY | | | | | | | | | |
| Acquired 06/28/24 L | | 230 | 9.98 | 2,296.55 | | 2,649.60 | 353.05 | | |
| Acquired 11/01/24 L | | 124 | 10.58 | 1,312.54 | | 1,428.48 | 115.94 | | |
| Acquired 04/09/25 S | | 100 | 12.40 | 1,240.50 | | 1,152.00 | -88.50 | | |
| Acquired 07/08/25 S | | 62 | 14.47 | 897.21 | | 714.24 | -182.97 | | |
| Acquired 09/25/25 S | | 56 | 13.37 | 748.72 | | 645.12 | -103.60 | | |
| Acquired 11/14/25 S | | 108 | 11.25 | 1,215.00 | | 1,244.16 | 29.16 | | |
| **Total** | **1.69** | **680** | **$11.34** | **$7,710.52** | **11.5200** | **$7,833.60** | **$123.08** | **$144** | **1.84** |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       3714

# Stocks, options & ETFs

### Stocks and ETFs continued

| | | | | | | | | ESTIMATED | |
| | | | | | | | | ANNUAL | ANNUAL |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | INCOME | YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| **Total Stocks and ETFs** | **98.39** | | | **$364,025.60** | | **$455,141.45** | **$91,115.85** | **$6,920** | **1.52** |
| **Total Stocks, options & ETFs** | **98.39** | | | **$364,025.60** | | **$455,141.45** | **$91,115.85** | **$6,920** | **1.52** |

# Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 15,341.03 |
| 01/02 | Cash | DIVIDEND | | CHUBB LTD<br>010226     17 | | 16.49 | 15,357.52 |
| 01/08 | Cash | PURCHASE | 36.00000 | RELX PLC       ADR SPON<br>1 RCPT= 1 ORD SHRS<br>We acted as agent for your account | 42.4791 | -1,529.25 | 13,828.27 |
| 01/09 | Cash | PURCHASE | 92.00000 | ANGLO AMERICAN PLC   ADR SPON NEW<br>We acted as agent for your account | 21.4300 | -1,971.56 | |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE<br>QUARTERLY FEE* | | -332.44 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE<br>ACCT CREDIT 43.89<br>PLATFORM FEE (55.41)* | | -11.52 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA<br>QUARTERLY FEE* | | -498.66 | 11,014.09 |
| 01/12 | Cash | SALE | -55.00000 | SAMPO OYJ-A SHS UNSP ADR<br>We acted as agent for your account | 23.1400 | 1,272.70 | 12,286.79 |
| 01/13 | Cash | CHARGE | | ING GROEP N V     320<br>ADR/ADS/GDR SERVICE FEE | | -9.60 | 12,277.19 |
| 01/15 | Cash | PURCHASE | 12.00000 | ACCENTURE PLC IRELAND<br>SHARES CLASS A<br>We acted as agent for your account | 287.0700 | -3,444.84 | 8,832.35 |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       3714

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/16 | Cash | DIVIDEND | | MEDTRONIC PLC<br>011626     37 | | 26.27 | 8,858.62 |
| 01/20 | Cash | SALE | -184.00000 | HEXAGON AB ADR<br>We acted as agent for your account | 10.9500 | 2,014.80 | 10,873.42 |
| 01/22 | Cash | SALE | -46.00000 | MITSUI FUDOSAN CO LTD ADR<br>We acted as agent for your account | 34.7200 | 1,597.12 | |
| 01/22 | Cash | PURCHASE | 38.00000 | IMI PLC       ADR<br>We acted as agent for your account | 37.5400 | -1,426.52 | 11,044.02 |
| 01/23 | Cash | DIVIDEND | | ING GROEP N V<br>SPON ADR<br>012326     320 | | 63.88 | |
| 01/23 | Cash | WITHHOLDING | | FRGN-W/H @ SOURCE<br>ING GROEP N V SPON ADR | | -9.58 | 11,098.32 |
| 01/26 | Cash | DIVIDEND | | 3I GROUP PLC-UNSPON ADR<br>012626     680 | | 83.04 | |
| 01/26 | Cash | CHARGE | | 3I GROUP PLC-UNSPO   680<br>ADR/ADS/GDR SERVICE FEE | | -16.61 | 11,164.75 |
| 01/27 | Cash | SALE | -227.00000 | SAMPO OYJ-A SHS UNSP ADR<br>We acted as agent for your account | 22.3300 | 5,068.91 | |
| 01/27 | Cash | PURCHASE | 39.00000 | ANGLO AMERICAN PLC   ADR SPON NEW<br>We acted as agent for your account | 24.0500 | -937.95 | 15,295.71 |
| 01/28 | Cash | PURCHASE | 178.00000 | JAPAN POST BANK CO   ADR LTD   U<br>We acted as agent for your account | 16.6900 | -2,970.82 | 12,324.89 |
| 01/29 | Cash | SALE | -231.00000 | MIZUHO FINANCIAL GRP ADR<br>We acted as agent for your account | 8.6358 | 1,994.88 | |
| 01/29 | Cash | SALE | -427.00000 | NORDEA BANK ABP SPON ADR<br>We acted as agent for your account | 19.3900 | 8,279.53 | |
| 01/29 | Cash | PURCHASE | 200.00000 | JAPAN POST BANK CO   ADR LTD   U | 17.9200 | -3,584.00 | |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

Filed 02/20/26                                    Case 25-12231                                              Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/29 | Cash | PURCHASE | 350.00000 | We acted as agent for your account SOCIETE GENERALE FRANCE SPONSORED ADR | 17.4000 | -6,114.36 | |
| | | | | We acted as agent for your account | | | 12,900.94 |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    12,900 | | 22.68 | |
| 01/30 | Cash | PURCHASE | 72.00000 | SHELL PLC          ADR SPONSORED REPSTG ORD SH | 76.3784 | -5,499.25 | |
| | | | | We acted as agent for your account | | | 7,424.37 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 15,341.03 | 01/23 | TRANSFER TO | BANK DEPOSIT SWEEP | 170.60 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 16.49 | 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 54.30 |
| 01/09 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,529.25 | 01/27 | TRANSFER TO | BANK DEPOSIT SWEEP | 66.43 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,814.18 | 01/28 | TRANSFER TO | BANK DEPOSIT SWEEP | 4,130.96 |
| 01/13 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,272.70 | 01/29 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,970.82 |
| 01/14 | TRANSFER FROM | BANK DEPOSIT SWEEP | -9.60 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 22.68 |
| 01/16 | TRANSFER FROM | BANK DEPOSIT SWEEP | -3,444.84 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 576.05 |
| 01/20 | TRANSFER TO | BANK DEPOSIT SWEEP | 26.27 | 01/31 | | ENDING BALANCE | 12,923.62 |
| 01/21 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,014.80 | | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3714

# Realized gain/loss

## Realized Gain/Loss Summary

|  | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 1,509.19 | 0.00 | 1,509.19 | 1,509.19 | 0.00 | 1,509.19 |
| Long term | 4,490.71 | 0.00 | 4,490.71 | 4,490.71 | 0.00 | 4,490.71 |
| **Total Realized Gain/Loss** | **$5,999.90** | **$0.00** | **$5,999.90** | **$5,999.90** | **$0.00** | **$5,999.90** |

## Realized Gain/Loss Detail

### Short term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| HEXAGON AB ADR CUSIP 428263107 | 51.00000 | 10.6100 | 01/21/25 | 01/20/26 | 558.45 | 541.11 | 17.34 |
| NORDEA BANK ABP SPON ADR CUSIP 65558R109 | 192.00000 | 13.0700 | 04/17/25 | 01/29/26 | 3,722.88 | 2,509.44 | 1,213.44 |
| SAMPO OYJ-A SHS UNSP ADR CUSIP 79588J102 | 60.00000 | 17.6900 | 02/27/25 | 01/27/26 | 1,339.81 | 1,061.40 | 278.41 |
| **Total Short term** |  |  |  |  | **$5,621.14** | **$4,111.95** | **$1,509.19** |

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| HEXAGON AB ADR CUSIP 428263107 | 133.00000 | 9.9000 | 12/12/24 | 01/20/26 | 1,456.35 | 1,316.70 | 139.65 |
| MIZUHO FINANCIAL GRP ADR CUSIP 60687Y109 | 231.00000 | 4.1855 | 09/30/24 | 01/29/26 | 1,994.88 | 966.86 | 1,028.02 |
| MITSUI FUDOSAN CO LTD ADR CUSIP 60683M109 | 46.00000 | 28.5900 | 08/01/24 | 01/22/26 | 1,597.12 | 1,315.14 | 281.98 |
| NORDEA BANK ABP SPON ADR CUSIP 65558R109 | 235.00000 | 11.7000 | 04/08/24 | 01/29/26 | 4,556.65 | 2,749.50 | 1,807.15 |
| SAMPO OYJ-A SHS UNSP ADR CUSIP 79588J102 | 55.00000 | 16.9212 | 07/26/19 | 01/12/26 | 1,272.70 | 930.67 | 342.03 |
|  | 125.80188 | 16.9212 | 07/26/19 | 01/27/26 | 2,809.15 | 2,128.71 | 680.44 |

Filed 02/20/26       Case 25-12231       Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3714

## Realized Gain/Loss Detail continued

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| | 41.19812 | 17.1976 | 04/08/24 | 01/27/26 | 919.95 | 708.51 | 211.44 |
| **Total Long term** | | | | | **$14,606.80** | **$10,116.09** | **$4,490.71** |

PERSONALIZED UMA/LAZARD ASSET MANAGEMENT LLC/INTERNATIONAL EQUITY SELECT ADR

020 NV NV56

Filed 02/20/26          Case 25-12231          Doc 598


**WELLS FARGO** **Advisors**

## SNAPSHOT

THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

## Progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,233,694.06 | $1,233,694.06 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -1,429.20 | -1,429.20 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | -757.47 | -757.47 |
| **Closing value** | **$1,231,507.39** | **$1,231,507.39** |
| Estimated accrued interest ^ | 10,627.87 | |
| **Total value** (incl. accruals) | **$1,242,135.26** | |

^ Estimated accrued interest is included for your convenience.  The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions.  For more information, see the Specific instructions and disclosures page.

## Value over time



## Portfolio summary



| CURRENT | | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|---|
| | **ASSETS** | Cash and sweep balances | 18,790.25 | 1.52 | 5,915.85 | 0.48 | 128 |
| | | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | Fixed income securities | 1,214,903.81 | 98.48 | 1,225,591.54 | 99.52 | 36,748 |
| | | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | | **Asset value** | **$1,233,694.06** | **100%** | **$1,231,507.39** | **100%** | **$36,876** |

Filed 02/20/26 Case 25-12231 Doc 598

# SNAPSHOT ███████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$18,790.25** | |
| Income and distributions | 761.59 | 761.59 |
| Securities sold and redeemed | 1,016.95 | 1,016.95 |
| **Net additions to cash** | **$1,778.54** | **$1,778.54** |
| Securities purchased | -13,223.74 | -13,223.74 |
| Advisory, manager and platform fees | -1,429.20 | -1,429.20 |
| **Net subtractions from cash** | **-$14,652.94** | **-$14,652.94** |
| **Closing value of cash and sweep balances** | **$5,915.85** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 30.03 | 30.03 |
| | Interest | 594.91 | 594.91 |
| | **Total taxable income** | **$624.94** | **$624.94** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$624.94** | **$624.94** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations.  This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

| | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 1,319.52 | 0.00 | 0.00 |
| Long term (L) | 4,157.20 | 0.00 | 0.00 |
| **Total** | **$5,476.72** | **$0.00** | **$0.00** |



## SNAPSHOT ███████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

## Your Financial Advisor

VINCE BONO / SCOTT BELL         6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436    FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 4892 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | MADISON INV. ADVISORS LLC |
| Your style: | REINHART ACTIVE INTERMEDIATE FIXED INCOM |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.23% |
| Manager Fee:** | 0.22% |
| Your Effective Fee Rate:** | 0.45% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

## Additional information

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Accrued interest on purchases | -97.34 | -97.34 |

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you. The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.
Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.
Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 0.48 | 2.162 | 5,915.85 | 128.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **0.48** | | **$5,915.85** | **$128.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 5,912.01 | 01/30 |
| WELLS FARGO BANK, N.A. | 3511 | 3.84 | 01/30 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　4892

---

**Total Bank Deposits**　　　　　　　　　　　　　　　　**$5,915.85**

## Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

### Corporate Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FINANCIAL INC ^ MEDIUM TERM NOTE CALLABLE CPN 1.500% DUE 03/10/26 DTD 03/10/20 FC 09/10/20 CALL 03/02/26 @ 100.000 Moody A3 , S&P A CUSIP 74432QCH6 | | | | | | | | | | |
| Acquired 11/03/21 L | 1.05 | 13,000 | 100.00 100.90 | 13,000.71 13,117.78 | 99.7620 | 12,969.06 | -31.65 | 76.38 | 195 | 1.50 |
| SUNTRUST BANK SUBORDINATED CALLABLE CPN 3.300% DUE 05/15/26 DTD 05/16/16 FC 11/15/16 CALL 04/15/26 @ 100.000 Moody A3 , S&P A- CUSIP 86787GAJ1 | | | | | | | | | | |
| Acquired 09/11/19 L | 0.97 | 12,000 | 100.12 103.86 | 12,015.51 12,463.44 | 99.8570 | 11,982.84 | -32.67 | 83.60 | 396 | 3.30 |
| WALT DISNEY COMPANY/THE MEDIUM TERM NOTES CPN 1.850% DUE 07/30/26 DTD 07/12/16 FC 01/30/17 Moody A2 , S&P A CUSIP 25468PDM5 | | | | | | | | | | |
| Acquired 10/10/18 L | 1.69 | 21,000 | 87.09 | 18,290.16 | 99.1000 | 20,811.00 | 2,520.84 | 1.08 | 389 | 1.86 |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　4892

# Fixed Income Securities

## Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY CAROLINAS SECURED CALLABLE CPN 2.950% DUE 12/01/26 DTD 11/17/16 FC 06/01/17 CALL 09/01/26 @ 100.000 Moody AA3 , S&P A CUSIP 26442CAS3 | | | | | | | | | | |
| Acquired 01/06/21 L | 1.53 | 19,000 | 101.24 111.79 | 19,235.92 21,240.10 | 99.3550 | 18,877.45 | -358.47 | 93.42 | 561 | 2.96 |
| AMERICAN EXPRESS CO SR UNSECURED CALLABLE CPN 5.850% DUE 11/05/27 DTD 11/07/22 FC 05/05/23 CALL 10/05/27 @ 100.000 Moody A2 , S&P A- CUSIP 025816DB2 | | | | | | | | | | |
| Acquired 10/16/25 S | 1.17 | 14,000 | 103.30 103.85 | 14,462.26 14,539.70 | 103.3090 | 14,463.26 | 1.00 | 195.65 | 819 | 5.66 |
| NATIONAL RURAL UTIL COOP SECURED COLLATERAL TR CALLABLE CPN 3.400% DUE 02/07/28 DTD 02/07/18 FC 08/07/18 CALL 11/07/27 @ 100.000 Moody A1 , S&P A- CUSIP 637432NP6 | | | | | | | | | | |
| Acquired 04/10/23 L | 1.45 | 18,000 | 95.39 | 17,171.64 | 99.1820 | 17,852.76 | 681.12 | 295.80 | 612 | 3.42 |
| US BANCORP MEDIUM TERM NOTE CALLABLE CPN 3.900% DUE 04/26/28 DTD 04/26/18 FC 10/26/18 CALL 03/24/28 @ 100.000 Moody A3 , S&P A CUSIP 91159HHS2 | | | | | | | | | | |
| Acquired 06/14/22 L | 1.30 | 16,000 | 96.94 | 15,511.20 | 100.1870 | 16,029.92 | 518.72 | 164.67 | 624 | 3.89 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| FLORIDA POWER & LIGHT CO 1ST LIEN 1ST MTG CALLABLE CPN 5.150% DUE 06/15/29 DTD 06/03/24 FC 12/15/24 CALL 04/15/29 @ 100.000 Moody AA2 , S&P A+ CUSIP 341081GT8 | | | | | | | | | | |
| Acquired 10/20/25 S | 1.43 | 17,000 | 104.06 104.40 | 17,691.22 17,748.34 | 103.7710 | 17,641.07 | -50.15 | 111.87 | 876 | 4.96 |
| BANK OF AMERICA CORP FIX TO FLT SR UNSECURED CALLABLE CPN 4.271% DUE 07/23/29 DTD 07/23/18 FC 01/23/19 CALL 07/23/28 @ 100.000 Moody A1 , S&P A- CUSIP 06051GHM4 | | | | | | | | | | |
| Acquired 07/27/23 L | | 11,000 | 94.81 | 10,429.98 | | 11,052.14 | 622.16 | | | |
| Acquired 01/27/26 S | | 2,000 | 100.41 100.42 | 2,008.39 2,008.42 | | 2,009.48 | 1.09 | | | |
| **Total** | **1.06** | **13,000** | **$95.67 $95.68** | **$12,438.37 $12,438.40** | **100.4740** | **$13,061.62** | **$623.25** | **$12.34** | **$555** | **4.25** |
| EXXON MOBIL CORPORATION SR UNSECURED CALLABLE CPN 2.440% DUE 08/16/29 DTD 08/16/19 FC 02/16/20 CALL 05/16/29 @ 100.000 Moody AA2 , S&P AA- CUSIP 30231GBE1 | | | | | | | | | | |
| Acquired 03/01/23 L | 1.71 | 22,000 | 87.75 | 19,305.88 | 95.6650 | 21,046.30 | 1,740.42 | 246.03 | 537 | 2.55 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

## Fixed Income Securities

### Corporate Bonds continued

| | | | | | | | | ESTIMATED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| JPMORGAN CHASE & CO FX/FLT SR UNSECURED CALLABLE CPN 4.452% DUE 12/05/29 DTD 12/05/18 FC 06/05/19 CALL 12/05/28 @ 100.000 Moody A1 , S&P A CUSIP 46647PAX4 | | | | | | | | | | |
| Acquired 06/08/21 L | 1.07 | 13,000 | 106.52 116.38 | 13,848.34 15,130.31 | 100.9900 | 13,128.70 | -719.64 | 90.03 | 579 | 4.40 |
| PNC FINANCIAL SERVICES SR UNSECURED CALLABLE CPN 2.550% DUE 01/22/30 DTD 01/22/20 FC 07/22/20 CALL 10/22/29 @ 100.000 Moody A3 , S&P A- CUSIP 693475AZ8 | | | | | | | | | | |
| Acquired 08/01/23 L | 0.99 | 13,000 | 84.39 | 10,970.70 | 94.1440 | 12,238.72 | 1,268.02 | 8.29 | 332 | 2.70 |
| GOLDMAN SACHS GRP INC SR UNSECURED CALLABLE CPN 2.600% DUE 02/07/30 DTD 02/07/20 FC 08/07/20 CALL 11/07/29 @ 100.000 Moody A2 , S&P BBB+ CUSIP 38141GXG4 | | | | | | | | | | |
| Acquired 12/17/24 L | 1.22 | 16,000 | 89.51 | 14,322.56 | 93.8720 | 15,019.52 | 696.96 | 201.07 | 416 | 2.76 |
| COCA-COLA CO/THE SR UNSECURED CPN 3.450% DUE 03/25/30 DTD 03/25/20 FC 09/25/20 Moody A1 , S&P A+ CUSIP 191216CT5 | | | | | | | | | | |
| Acquired 01/06/21 L | | 17,000 | 107.74 116.57 | 18,317.44 19,817.07 | | 16,661.70 | -1,655.74 | | | |
| Acquired 02/13/23 L | | 4,000 | 93.56 | 3,742.52 | | 3,920.40 | 177.88 | | | |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER: 4892

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total** | **1.67** | **21,000** | **$105.04** **$112.18** | **$22,059.96** **$23,559.59** | **98.0100** | **$20,582.10** | **-$1,477.86** | **$253.58** | **$725** | **3.52** |
| MASTERCARD INC SR UNSECURED CALLABLE CPN 3.350% DUE 03/26/30 DTD 03/26/20 FC 09/26/20 CALL 12/26/29 @ 100.000 Moody AA3 , S&P A+ CUSIP 57636QAP9 | | | | | | | | | | |
| Acquired 01/06/21 L | | 18,000 | 106.97 115.44 | 19,255.26 20,779.20 | | 17,574.12 | -1,681.14 | | | |
| Acquired 02/13/23 L | | 4,000 | 93.18 | 3,727.36 | | 3,905.36 | 178.00 | | | |
| **Total** | **1.74** | **22,000** | **$104.46** **$111.39** | **$22,982.62** **$24,506.56** | **97.6340** | **$21,479.48** | **-$1,503.14** | **$255.90** | **$737** | **3.43** |
| PUBLIC SERVICE COLORADO 1ST LIEN 1ST MTG CALLABLE CPN 1.875% DUE 06/15/31 DTD 03/01/21 FC 06/15/21 CALL 12/15/30 @ 100.000 Moody A1 , S&P A CUSIP 744448CV1 | | | | | | | | | | |
| Acquired 08/17/22 L | 1.50 | 21,000 | 86.02 | 18,065.04 | 88.0860 | 18,498.06 | 433.02 | 50.31 | 394 | 2.12 |
| TEXAS INSTRUMENTS INC SR UNSECURED CALLABLE CPN 1.900% DUE 09/15/31 DTD 09/15/21 FC 03/15/22 CALL 06/15/31 @ 100.000 Moody AA3 , S&P A+ CUSIP 882508BL7 | | | | | | | | | | |
| Acquired 08/17/22 L | 1.73 | 24,000 | 86.87 | 20,848.80 | 88.8130 | 21,315.12 | 466.32 | 172.27 | 456 | 2.13 |

THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

# Fixed Income Securities

## Corporate Bonds continued

| | | | | | | | | ESTIMATED | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
| ALABAMA POWER CO SR UNSECURED CALLABLE CPN 3.050% DUE 03/15/32 DTD 03/07/22 FC 09/15/22 CALL 12/15/31 @ 100.000 Moody A1 , S&P A CUSIP 010392FX1 Acquired 02/09/23 L | 1.50 | 20,000 | 88.54 | 17,708.20 | 92.6450 | 18,529.00 | 820.80 | 230.44 | 610 | 3.29 |
| PROGRESSIVE CORP SR UNSECURED CALLABLE CPN 3.000% DUE 03/15/32 DTD 03/09/22 FC 09/15/22 CALL 12/15/31 @ 100.000 Moody A2 , S&P A CUSIP 743315AZ6 Acquired 08/18/22 L | 0.97 | 13,000 | 93.06 | 12,098.84 | 92.2440 | 11,991.72 | -107.12 | 147.33 | 390 | 3.25 |
| STATE STREET CORP FX/FLT SR UNSECURED CALLABLE CPN 4.421% DUE 05/13/33 DTD 05/13/22 FC 11/13/22 CALL 05/13/32 @ 100.000 Moody AA3 , S&P A CUSIP 857477BU6 Acquired 07/27/23 L | 1.21 | 15,000 | 94.38 | 14,157.00 | 99.5630 | 14,934.45 | 777.45 | 143.68 | 663 | 4.44 |
| CISCO SYSTEMS INC SR UNSECURED CALLABLE CPN 5.100% DUE 02/24/35 DTD 02/24/25 FC 08/24/25 CALL 11/24/34 @ 100.000 Moody A1 , S&P AA- CUSIP 17275RBZ4 Acquired 04/24/25 S | 1.66 | 20,000 | 100.52 100.56 | 20,104.64 20,112.60 | 102.5190 | 20,503.80 | 399.16 | 444.83 | 1,020 | 4.97 |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

## Fixed Income Securities

### Corporate Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| BANK OF NY MELLON CORP FX/FLT SR UNSECURED CALLABLE CPN 5.225% DUE 11/20/35 DTD 11/20/24 FC 05/20/25 CALL 11/20/34 @ 100.000 Moody AA3 , S&P A CUSIP 06406RCA3 | | | | | | | | | | |
| Acquired 12/17/24 L | | 14,000 | 101.11 101.21 | 14,155.51 14,170.24 | | 14,380.10 | 224.59 | | | |
| Acquired 01/27/26 S | | 2,000 | 103.15 103.15 | 2,063.06 2,063.10 | | 2,054.30 | -8.76 | | | |
| **Total** | **1.33** | **16,000** | **$101.36 $101.45** | **$16,218.57 $16,233.34** | **102.7150** | **$16,434.40** | **$215.83** | **$164.88** | **$836** | **5.09** |
| **Total Corporate Bonds** | **29.99** | **379,000** | | **$362,508.14 $369,540.18** | | **$369,390.35** | **$6,882.21** | **$3,443.45** | **$12,719** | **3.44** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

### Government Bonds

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY ^ NOTES CPN 1.625% DUE 02/15/26 DTD 02/15/16 FC 08/15/16 Moody AA1 CUSIP 912828P46 | | | | | | | | | | |
| Acquired 06/13/22 L | 1.95 | 24,000 | 93.71 | 22,492.56 | 99.9250 | 23,982.00 | 1,489.44 | 180.16 | 390 | 1.62 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

# Fixed Income Securities

## Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 1.500% DUE 08/15/26 DTD 08/15/16 FC 02/15/17 Moody AA1 CUSIP 9128282A7 | | | | | | | | | | |
| Acquired 06/27/24 L | 1.20 | 15,000 | 93.61 | 14,042.04 | 98.8710 | 14,830.65 | 788.61 | 103.94 | 225 | 1.51 |
| US TREASURY NOTES CPN 1.875% DUE 02/28/27 DTD 02/28/22 FC 08/31/22 Moody AA1 CUSIP 91282CEC1 | | | | | | | | | | |
| Acquired 02/15/24 L | 3.91 | 49,000 | 93.11 | 45,627.41 | 98.2550 | 48,144.95 | 2,517.54 | 390.85 | 919 | 1.90 |
| US TREASURY NOTES CPN 2.250% DUE 08/15/27 DTD 08/15/17 FC 02/15/18 Moody AA1 CUSIP 9128282R0 | | | | | | | | | | |
| Acquired 05/09/18 L | | 10,000 | 94.02 | 9,402.34 | | 9,810.10 | 407.76 | | | |
| Acquired 06/12/18 L | | 22,000 | 94.25 | 20,735.00 | | 21,582.22 | 847.22 | | | |
| Acquired 10/12/18 L | | 23,000 | 93.03 | 21,398.98 | | 22,563.23 | 1,164.25 | | | |
| Acquired 03/29/22 L | | 6,000 | 98.59 | 5,915.88 | | 5,886.06 | -29.82 | | | |
| **Total** | **4.86** | **61,000** | **$94.18** | **$57,452.20** | **98.1010** | **$59,841.61** | **$2,389.41** | **$634.04** | **$1,373** | **2.29** |
| US TREASURY NOTES CPN 2.750% DUE 02/15/28 DTD 02/15/18 FC 08/15/18 Moody AA1 CUSIP 9128283W8 | | | | | | | | | | |
| Acquired 10/27/21 L | | 12,000 | 102.81 | 12,337.51 | | 11,813.40 | -524.11 | | | |
| | | | 108.43 | 13,012.54 | | | | | | |
| Acquired 03/29/22 L | | 5,000 | 100.41 | 5,020.79 | | 4,922.25 | -98.54 | | | |
| | | | 101.14 | 5,057.05 | | | | | | |
| Acquired 07/26/23 L | | 81,000 | 93.94 | 76,099.14 | | 79,740.45 | 3,641.31 | | | |
| **Total** | **7.83** | **98,000** | **$95.36** | **$93,457.44** | **98.4450** | **$96,476.10** | **$3,018.66** | **$1,244.97** | **$2,695** | **2.79** |
| | | | **$96.09** | **$94,168.73** | | | | | | |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE
FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 4.375% DUE 11/30/28 DTD 11/30/23 FC 05/31/24 Moody AA1 CUSIP 91282CJN2 | | | | | | | | | | |
| Acquired 08/14/24 L | | 12,000 | 101.86 102.75 | 12,223.63 12,330.04 | | 12,246.00 | 22.37 | | | |
| Acquired 04/16/25 S | | 70,000 | 101.34 101.68 | 70,938.93 71,181.49 | | 71,435.00 | 496.07 | | | |
| **Total** | **6.80** | **82,000** | **$101.41 $101.84** | **$83,162.56 $83,511.53** | **102.0500** | **$83,681.00** | **$518.44** | **$620.92** | **$3,588** | **4.29** |
| US TREASURY NOTES CPN 2.625% DUE 02/15/29 DTD 02/15/19 FC 08/15/19 Moody AA1 CUSIP 9128286B1 | | | | | | | | | | |
| Acquired 01/08/20 L | | 12,000 | 102.44 106.94 | 12,293.86 12,833.90 | | 11,659.68 | -634.18 | | | |
| Acquired 04/08/21 L | | 2,000 | 103.56 108.90 | 2,071.32 2,178.10 | | 1,943.28 | -128.04 | | | |
| Acquired 03/29/22 L | | 5,000 | 100.32 100.70 | 5,016.33 5,035.18 | | 4,858.20 | -158.13 | | | |
| Acquired 05/19/22 L | | 14,000 | 98.57 | 13,800.99 | | 13,602.96 | -198.03 | | | |
| Acquired 07/26/23 L | | 4,000 | 92.58 | 3,703.45 | | 3,886.56 | 183.11 | | | |
| Acquired 12/20/23 L | | 21,000 | 93.88 | 19,716.29 | | 20,404.44 | 688.15 | | | |
| Acquired 04/18/24 L | | 22,000 | 91.09 | 20,041.56 | | 21,376.08 | 1,334.52 | | | |
| Acquired 08/14/24 L | | 40,000 | 95.67 | 38,268.88 | | 38,865.60 | 596.72 | | | |
| Acquired 05/20/25 S | | 4,000 | 95.27 | 3,811.11 | | 3,886.56 | 75.45 | | | |
| **Total** | **9.78** | **124,000** | **$95.74 $96.28** | **$118,723.79 $119,389.46** | **97.1640** | **$120,483.36** | **$1,759.57** | **$1,503.67** | **$3,255** | **2.70** |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     4892

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 0.625% DUE 08/15/30 DTD 08/15/20 FC 02/15/21 Moody AA1 CUSIP 91282CAE1 | | | | | | | | | | |
| Acquired 12/29/20 L | | 56,000 | 97.31 | 54,497.18 | | 48,715.52 | -5,781.66 | | | |
| Acquired 04/06/21 L | | 5,000 | 91.26 | 4,563.48 | | 4,349.60 | -213.88 | | | |
| Acquired 04/08/21 L | | 2,000 | 91.43 | 1,828.79 | | 1,739.84 | -88.95 | | | |
| Acquired 03/29/22 L | | 4,000 | 86.27 | 3,451.11 | | 3,479.68 | 28.57 | | | |
| Acquired 05/19/22 L | | 15,000 | 83.97 | 12,595.96 | | 13,048.80 | 452.84 | | | |
| Acquired 05/20/25 S | | 32,000 | 83.75 | 26,802.63 | | 27,837.44 | 1,034.81 | | | |
| Acquired 10/17/25 S | | 31,000 | 86.98 | 26,964.05 | | 26,967.52 | 3.47 | | | |
| **Total** | **10.24** | **145,000** | **$90.14** | **$130,703.20** | **86.9920** | **$126,138.40** | **-$4,564.80** | **$418.65** | **$906** | **0.72** |
| US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 Moody AA1 CUSIP 91282CFV8 | | | | | | | | | | |
| Acquired 05/16/23 L | | 17,000 | 103.29 104.40 | 17,560.48 17,749.13 | | 17,113.39 | -447.09 | | | |
| Acquired 04/18/24 L | | 30,000 | 96.32 | 28,896.21 | | 30,200.10 | 1,303.89 | | | |
| Acquired 08/14/24 L | | 25,000 | 102.10 102.48 | 25,526.31 25,622.17 | | 25,166.75 | -359.56 | | | |
| Acquired 01/27/26 S | | 7,000 | 100.66 100.66 | 7,046.47 7,046.51 | | 7,046.69 | 0.22 | | | |
| **Total** | **6.46** | **79,000** | **$100.03 $100.39** | **$79,029.47 $79,314.02** | **100.6670** | **$79,526.93** | **$497.46** | **$702.16** | **$3,259** | **4.10** |
| US TREASURY NOTES CPN 4.500% DUE 11/15/33 DTD 11/15/23 FC 05/15/24 Moody AA1 CUSIP 91282CJJ1 | | | | | | | | | | |
| Acquired 12/20/23 L | | 28,000 | 104.00 104.89 | 29,121.80 29,371.66 | | 28,747.88 | -373.92 | | | |
| Acquired 06/27/24 L | | 25,000 | 101.35 101.57 | 25,338.23 25,393.65 | | 25,667.75 | 329.52 | | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　4892

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| Acquired 08/14/24 L | | 11,000 | 104.59 105.31 | 11,505.85 11,584.85 | | 11,293.81 | -212.04 | | | |
| Acquired 12/16/24 L | | 30,000 | 100.74 100.82 | 30,223.15 30,248.56 | | 30,801.30 | 578.15 | | | |
| **Total** | **7.84** | **94,000** | **$102.32 $102.76** | **$96,189.03 $96,598.72** | **102.6710** | **$96,510.74** | **$321.71** | **$911.44** | **$4,230** | **4.38** |
| US TREASURY NOTES CPN 4.250% DUE 05/15/35 DTD 05/15/25 FC 11/15/25 Moody AA1 CUSIP 91282CNC1 | | | | | | | | | | |
| Acquired 10/17/25 S | | 35,000 | 102.01 102.06 | 35,705.13 35,722.02 | | 35,076.30 | -628.83 | | | |
| Acquired 01/27/26 S | | 2,000 | 100.41 | 2,008.37 | | 2,004.36 | -4.01 | | | |
| **Total** | **3.01** | **37,000** | **$101.92 $101.97** | **$37,713.50 $37,730.39** | **100.2180** | **$37,080.66** | **-$632.84** | **$338.82** | **$1,573** | **4.24** |
| **Total Government Bonds** | **63.88** | **808,000** | | **$778,593.20 $781,030.26** | | **$786,696.40** | **$8,103.20** | **$7,049.62** | **$22,411** | **2.85** |

^ Denotes bonds with a maturity date in the next 60 days.  Please contact us for further investment opportunities or any assistance.

### Government Asset Backed/CMO Securities

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| FHLMC PASS THRU POOL SB8026 DTD 12/01/19 CPN 2.500% DUE 01/01/35 DTD 12/01/19 FC 01/25/20 REMAIN BAL 26,101.12 JAN FACTOR 0.18643664 CUSIP 3132D54K5 | | | | | | | | | | |
| Acquired 01/17/20 L nc | 2.02 | 140,000 | 106.66 101.25 | 27,841.21 140,945.98 | 95.4270 | 24,907.52 | -2,933.69 | 54.38 | 653 | 2.61 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

## Fixed Income Securities

### Government Asset Backed/CMO Securities continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|---|
| FNMA PASS THRU POOL MA4261 DTD 01/01/21 CPN 2.000% DUE 02/01/36 DTD 01/01/21 FC 02/25/21 REMAIN BAL 19,983.78 JAN FACTOR 0.48740937 CUSIP 31418DWX6 Acquired 01/12/21 L nc | 1.50 | 41,000 | 108.44 104.11 | 21,671.84 42,688.05 | 92.4410 | 18,473.20 | -3,198.64 | 33.31 | 400 | 2.16 |
| FNMA PASS THRU POOL MA4329 DTD 04/01/21 CPN 2.000% DUE 05/01/36 DTD 04/01/21 FC 05/25/21 REMAIN BAL 10,287.25 JAN FACTOR 0.54143441 CUSIP 31418DY30 Acquired 04/12/21 L nc | 0.77 | 19,000 | 105.48 102.96 | 10,851.32 19,564.06 | 92.4400 | 9,509.53 | -1,341.79 | 17.15 | 206 | 2.16 |
| FHLMC PASS THRU POOL SB8132 DTD 11/01/21 CPN 2.000% DUE 12/01/36 DTD 11/01/21 FC 12/25/21 REMAIN BAL 17,974.10 JAN FACTOR 0.59913682 CUSIP 3132D6A91 Acquired 11/22/21 L nc | 1.35 | 30,000 | 103.75 102.25 | 18,649.11 30,675.00 | 92.4360 | 16,614.54 | -2,034.57 | 29.96 | 359 | 2.16 |
| **Total Government Asset Backed/CMO Securities** | **5.64** | | | **$79,013.48 $233,873.09** | | **$69,504.79** | **-$9,508.69** | **$134.80** | **$1,617** | **2.33** |
| **Total Remaining Balance on all Government Asset Backed/CMO Securities: $74,346.25** | | | | | | | | | | |
| **Total Fixed Income Securities** | **99.52** | | | **$1,220,114.82 $1,384,443.53** | | **$1,225,591.54** | **$5,476.72** | **$10,627.87** | **$36,748** | **3.00** |

nc Cost information for this tax lot is not covered by IRS reporting requirements. Unless indicated, cost for all other lots will be reported to the IRS.

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE FIXED INCOM

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

# Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 18,790.25 |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -682.95 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT 122.96 PLATFORM FEE (155.22)* | | -32.26 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -713.99 | 17,361.05 |
| 01/22 | Cash | INTEREST | | PNC FINANCIAL SERVICES SR UNSECURED CALLABLE CPN 2.550% DUE 01/22/30 DTD 01/22/20 FC 07/22/20 012226   13,000 CUSIP 693475AZ8 | | 165.75 | 17,526.80 |
| 01/23 | Cash | INTEREST | | BANK OF AMERICA CORP FIX TO FLT SR UNSECURED CALLABLE CPN 4.271% DUE 07/23/29 DTD 07/23/18 FC 01/23/19 012326   11,000 CUSIP 06051GHM4 | | 234.91 | 17,761.71 |
| 01/26 | Cash | INTEREST | | FHLMC PASS THRU POOL SB8132 DTD 11/01/21 CPN 2.000% DUE 12/01/36 DTD 11/01/21 FC 12/25/21 012526   30,000 AS OF 1/25/26 CUSIP 3132D6A91 | | 30.32 | |
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA4329 DTD 04/01/21 CPN 2.000% DUE 05/01/36 DTD 04/01/21 FC 05/25/21 012526   19,000 AS OF 1/25/26 CUSIP 31418DY30 | | 17.34 | |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE FIXED INCOM

Filed 02/20/26        Case 25-12231        Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      4892

# Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA4261 DTD 01/01/21 CPN 2.000% DUE 02/01/36 DTD 01/01/21 FC 02/25/21 012526 41,000 AS OF 1/25/26 CUSIP 31418DWX6 | | 33.72 | |
| 01/26 | Cash | INTEREST | | FHLMC PASS THRU POOL SB8026 DTD 12/01/19 CPN 2.500% DUE 01/01/35 DTD 12/01/19 FC 01/25/20 012526 140,000 AS OF 1/25/26 CUSIP 3132D54K5 | | 55.27 | |
| 01/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL SB8132 DTD 11/01/21 CPN 2.000% DUE 12/01/36 DTD 11/01/21 FC 12/25/21 012526 30,000 AS OF 1/25/26 CUSIP 3132D6A91 | | 219.96 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA4329 DTD 04/01/21 CPN 2.000% DUE 05/01/36 DTD 04/01/21 FC 05/25/21 012526 19,000 AS OF 1/25/26 CUSIP 31418DY30 | | 119.06 | |
| 01/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA4261 DTD 01/01/21 CPN 2.000% DUE 02/01/36 DTD 01/01/21 FC 02/25/21 012526 41,000 AS OF 1/25/26 CUSIP 31418DWX6 | | 247.75 | |
| 01/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL SB8026 DTD 12/01/19 CPN 2.500% DUE 01/01/35 DTD 12/01/19 FC 01/25/20 012526 140,000 AS OF 1/25/26 CUSIP 3132D54K5 | | 430.18 | 18,915.31 |

Filed 02/20/26          Case 25-12231          Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          4892

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/27 | Cash | PURCHASE ACCRUED INT | 2,000.00000 | BANK OF AMERICA CORP FIX TO FLT SR UNSECURED CALLABLE CPN 4.271% DUE 07/23/29 DTD 07/23/18 FC 01/23/19 CALL 07/23/28 @ 100.000 CUSIP 06051GHM4 4.140% YIELD TO MATURITY 4.091% YIELD TO CALL We acted as agent for your account | 100.4210 | -2,008.42 -1.19 | |
| 01/27 | Cash | PURCHASE ACCRUED INT | 2,000.00000 | US TREASURY NOTES CPN 4.250% DUE 05/15/35 DTD 05/15/25 FC 11/15/25 CUSIP 91282CNC1 We acted as agent for your account | 100.4183 | -2,008.37 -17.38 | |
| 01/27 | Cash | PURCHASE ACCRUED INT | 7,000.00000 | US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 CUSIP 91282CFV8 We acted as agent for your account | 100.6644 | -7,046.51 -59.03 | |
| 01/27 | Cash | PURCHASE ACCRUED INT | 2,000.00000 | BANK OF NY MELLON CORP FX/FLT SR UNSECURED CALLABLE CPN 5.225% DUE 11/20/35 DTD 11/20/24 FC 05/20/25 CALL 11/20/34 @ 100.000 CUSIP 06406RCA3 4.817% YIELD TO MATURITY 4.781% YIELD TO CALL We acted as agent for your account | 103.1550 | -2,063.10 -19.74 | 5,691.57 |
| 01/30 | Cash | INTEREST | | WALT DISNEY COMPANY/THE MEDIUM TERM NOTES CPN 1.850% DUE 07/30/26 DTD 07/12/16 FC 01/30/17 013026    21,000 CUSIP 25468PDM5 | | 194.25 | |

PERSONALIZED UMA/MADISON INV. ADVISORS LLC/REINHART ACTIVE INTERMEDIATE FIXED INCOM

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        4892

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    5,885 | | 30.03 | 5,915.85 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|------|-------------|-------------|--------|
| 01/01 | | BEGINNING BALANCE | 18,790.25 | 01/28 | TRANSFER FROM | BANK DEPOSIT SWEEP | -13,223.74 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,429.20 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 30.03 |
| 01/22 | TRANSFER TO | BANK DEPOSIT SWEEP | 165.75 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 194.25 |
| 01/23 | TRANSFER TO | BANK DEPOSIT SWEEP | 234.91 | 01/31 | | ENDING BALANCE | 5,915.85 |
| 01/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,153.60 | | | | |

**Filed 02/20/26**          **Case 25-12231**          **Doc 598**


**WELLS FARGO** **Advisors**

# SNAPSHOT ███████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | $557,330.81 | $557,330.81 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -852.00 | -852.00 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 8,469.06 | 8,469.06 |
| **Closing value** | **$564,947.87** | **$564,947.87** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 9,643.23 | 1.73 | 13,027.65 | 2.31 | 282 |
| | Stocks, options & ETFs | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 229,656.55 | 41.21 | 219,643.70 | 38.88 | 12,733 |
| | Preferreds/fixed rate cap secs | 318,031.03 | 57.06 | 332,276.52 | 58.82 | 20,128 |
| | **Asset value** | **$557,330.81** | **100%** | **$564,947.87** | **100%** | **$33,143** |

## SNAPSHOT ██████████████████████

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8500

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$9,643.23** | |
| Income and distributions | 2,471.51 | 2,471.51 |
| Securities sold and redeemed | 11,342.16 | 11,342.16 |
| **Net additions to cash** | **$13,813.67** | **$13,813.67** |
| Securities purchased | -9,577.25 | -9,577.25 |
| Advisory, manager and platform fees | -852.00 | -852.00 |
| **Net subtractions from cash** | **-$10,429.25** | **-$10,429.25** |
| **Closing value of cash and sweep balances** | **$13,027.65** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 21.42 | 21.42 |
| | Interest | 154.81 | 154.81 |
| | Ordinary dividends and ST capital gains | 1,102.60 | 1,102.60 |
| | Qualified dividends | 1,192.68 | 1,192.68 |
| | **Total taxable income** | **$2,471.51** | **$2,471.51** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$2,471.51** | **$2,471.51** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

Filed 02/20/26          Case 25-12231          Doc 598



**SNAPSHOT**

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Your Financial Advisor

| | |
|---|---|
| VINCE BONO / SCOTT BELL | 6781 N PALM AVE STE 201 |
| Phone: 559-437-2206 / 866-281-7436 | FRESNO CA 93704 |

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 8500 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH & INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | NONE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | SPECTRUM ASSET MANAGEMENT |
| Your style: | PREFERRED WITH CAPITAL SECURITIES |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.35% |
| Manager Fee:** | 0.25% |
| Your Effective Fee Rate:** | 0.60% |

*For more information, please visit us at:  www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

| | |
|---|---|
| Client service: | 866-281-7436 |
| Website: | www.wellsfargoadvisors.com |

## For your consideration

Go paperless.  Accessing your account documents online is easy, secure, and costs nothing.  Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link.  Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery.  If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address:  CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8500

## Additional information

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 11,342.16 | 11,342.16 |

# Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 2.31 | 2.161 | 13,027.65 | 282.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **2.31** | | **$13,027.65** | **$282.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 13,027.65 | 01/30 |



**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8500

| | |
|---|---|
| **Total Bank Deposits** | **$13,027.65** |

## Mutual Funds

### Open End Mutual Funds

Open End Mutual Fund shares are priced at net asset value. Estimated Annual Income and Yield refer to Dividends and Interest Income only, and typically do not reflect Total return.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| PRINCIPAL FDS INC CAPITAL SECURITIES FD CL S PCSFX On Reinvestment | 38.88 | 22,620.36100 | 9.7100 | 219,643.70 | 12,733 | 5.79 |
| **Total Open End Mutual Funds** | **38.88** | | | **$219,643.70** | **$12,733** | **5.80** |
| **Total Mutual Funds** | **38.88** | | | **$219,643.70** | **$12,733** | **5.80** |

## Preferreds/Fixed Rate Cap Securities

| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| AFFIL MGR GRP 4.75% PFD JR SUB MTY 09/30/60 CALL 09/30/25 @ 25 MGRB | 0.56 | 182 | 17.4600 | 3,177.72 | 216 | 6.80 |
| AFFIL MGR GRP 5.875% PFD JR SUB DUE 3/30/2059 CALLABLE 03/30/2024 MGR | 0.33 | 87 | 21.5000 | 1,870.50 | 128 | 6.83 |
| ALLSTATE CORP 4.75% PFD NON CUM PERPTL PFD CALLABLE 1/15/2025 @ 25 ALL'I | 0.25 | 72 | 19.7500 | 1,422.00 | 86 | 6.01 |
| ALLSTATE CORP 5.1%PERPTL SER H NON CUM PFD CALLABLE 10/15/2024 @ 25 ALL'H | 1.13 | 295 | 21.5500 | 6,357.25 | 376 | 5.91 |
| AMERICAN FINL 5.875% PFD GRP SUB MTY 03/30/59 CALL 03/30/24 @ 25 AFGB | 0.29 | 75 | 21.9001 | 1,642.50 | 110 | 6.70 |

PERSONALIZED UMA/SPECTRUM ASSET MANAGEMENT/PREFERRED WITH CAPITAL SECURITIES

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Preferreds/Fixed Rate Cap Securities

| | | | | | ESTIMATED | |
| | | | | | | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| ARCH CAP GROUP      PFD PERP NON-CUM 4.55% SER G CALLABLE 6/11/2026 ACGLN | 1.20 | 380 | 17.8000 | 6,764.00 | 432 | 6.39 |
| ARCH CAP GROUP LTD   PFD PREP NON-CUM 5.45% SER F CALLABLE 8-17-2022 ACGLO | 0.97 | 260 | 21.1800 | 5,506.80 | 354 | 6.43 |
| ASSURANT INC 5.25%   PFD SUB DUE 1/15/2061 CALLABLE 1/15/2026 AIZN | 0.26 | 71 | 20.6000 | 1,462.60 | 93 | 6.37 |
| AT&T INC 4.75%      PFD CUM PERP MTY CALL 02/18/25 @ 25 T'C | 1.66 | 487 | 19.3000 | 9,399.10 | 579 | 6.15 |
| AT&T INC 5%       PERPTL FXD CUM PERP MTY PERP CALL 12/12/24 @ 25 T'A | 0.77 | 212 | 20.6000 | 4,367.20 | 265 | 6.06 |
| BANK AMER CORP 4.125%PFD PP NON CUM PERP MTY CALL 2/02/2026 @ 25 BAC'P | 0.98 | 319 | 17.2800 | 5,512.32 | 329 | 5.96 |
| BANK AMER CORP 4.375%PFD NN NON CUM PERP MTY CALL 11/03/25 @ 25 BAC'O | 1.03 | 318 | 18.2500 | 5,803.50 | 348 | 5.99 |
| BANK AMER CORP 4.25% PFD NON CUM PERP MTY CALL 11/17/26 @ 25 BAC'Q | 1.34 | 430 | 17.6700 | 7,598.10 | 457 | 6.01 |
| BANK AMER CORP 5.375%PFD KK NON CUM PERP MTY CALL 06/25/24 @ 25 BAC'M | 0.60 | 149 | 22.7300 | 3,386.77 | 200 | 5.91 |
| BANK AMER CORP 5%   PFD LL NON CUM PERP MTY CALL 09/17/24 @ 25 BAC'N | 0.61 | 162 | 21.2900 | 3,448.98 | 203 | 5.87 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     8500

## Preferreds/Fixed Rate Cap Securities

| | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| BANK OF AMERICA CORP PFD DEP SHS REPSTG 1/1200TH SER 2 BML'H | 0.14 | 39 | 19.6800 | 767.52 | 62 | 8.05 |
| BANK OF NY     VAR PFD MELLON CORP SER K PERP MTY CLLB 03/20/30 @ 25 BK'K | 0.97 | 212 | 25.7600 | 5,461.12 | N/A | N/A |
| CAPITAL ONE FIN 4.80%PFD NON-CUM SER J PERP MTY PERP CALL 06/01/25 @ 25 COF'J | 0.81 | 247 | 18.4400 | 4,554.68 | 296 | 6.50 |
| CAPITAL ONE FIN 5.00%PFD NON-CUM SER I PERP MTY CALL 12/01/24@ 25 COF'I | 0.85 | 245 | 19.6900 | 4,824.05 | 306 | 6.34 |
| CHARLES SCHWAB 4.45% PFD J NON CUM PERP MTY CALL 6/1/2026 @ 25 SCHW'J | 0.99 | 294 | 19.0800 | 5,609.52 | 327 | 5.83 |
| CITIZENS FINANCIAL   PFD FIXED 7.375% PERP MTY PERP CALL 7/06/2029 @ 25 CFG'H | 0.71 | 153 | 26.2500 | 4,016.25 | 344 | 8.57 |
| CITIZENS FINL     PFD PERPETUAL PREFERRD 6.50% CALLABLE 10/06/2030 @ 25 CFG'I | 0.49 | 109 | 25.5500 | 2,784.95 | 177 | 6.36 |
| CITIZENS FINL GRP 5% PFD FIX PERP MTY CALL 01/06/25 @ 25 CFG'E | 0.71 | 203 | 19.7400 | 4,007.22 | 254 | 6.33 |
| CMS ENERGY 4.2%     PFD CUM PERP MTY CALL 7/15/26 @ 25 CMS'C | 0.28 | 90 | 17.7100 | 1,593.90 | 95 | 5.92 |
| CMS ENERGY 5.625%   PFD JR SUB DUE 03/15/2078 CALLABLE 03/15/23 @ 25 CMSA | 0.39 | 96 | 22.9600 | 2,204.16 | 135 | 6.12 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Preferreds/Fixed Rate Cap Securities

| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| CMS ENERGY 5.875%   PFD JR SUB MTY 10/15/78 CALL 10/15/23 @ 25 CMSC | 0.36 | 85 | 23.7600 | 2,019.60 | 125 | 6.18 |
| CMS ENERGY 5.875%   PFD CORP JR SUB MTY 03/01/79 CALL 03/01/24 @ 25 CMSD | 0.38 | 89 | 24.0500 | 2,140.45 | 131 | 6.10 |
| COREBRIDGE FINANCIAL PFD FIX 6.375% DUE 12/15/64 CALLABL 12/15/2029 @ 25 CRBD | 0.50 | 118 | 23.9100 | 2,821.38 | 188 | 6.66 |
| DIGITAL REALTY TRUST PFD 5.20% PERP CUM SER L CALLABLE 10/10/2024 DLR'L | 0.25 | 68 | 20.7500 | 1,411.00 | 88 | 6.26 |
| DIGITAL REALTY TRUST PFD 5.85% PERP CUM SER K CALLABLE 03/13/2024 DLR'K | 0.20 | 48 | 23.6700 | 1,136.16 | 70 | 6.17 |
| DTE ENERGY COMPANY   PFD FIX 6.25% JUNIOR SUB CALLABLE 10/01/2030 @ 25 DTK | 0.60 | 136 | 24.8000 | 3,372.80 | 213 | 6.30 |
| DTE ENERGY 4.375%   PFD JR SUB DUE 12/1/2081 CALLABLE 12/1/2026 DTG | 0.39 | 124 | 17.7500 | 2,201.00 | 136 | 6.16 |
| DTE ENERGY 5.25%   PFD JR SUB DUE 12/01/2077 CALLABLE 12/1/2022 @ 25 DTW | 0.38 | 95 | 22.3600 | 2,124.20 | 125 | 5.86 |
| DUKE ENERGY 5.625%   PFD JR SUB NOTES 09/15/2078 CALLABLE 09/15/2023 DUKB | 0.21 | 48 | 24.6200 | 1,181.76 | 68 | 5.71 |
| DUKE ENERGY 5.75%   PFD PERPTL SER A CUMULATIVE CALLABLE 06/15/24 @ 25 DUK'A | 0.61 | 136 | 25.2200 | 3,429.92 | 196 | 5.69 |

PERSONALIZED UMA/SPECTRUM ASSET MANAGEMENT/PREFERRED WITH CAPITAL SECURITIES

020 NV NV56

Filed 02/20/26　　　　　　　　　　　Case 25-12231　　　　　　　　　　　Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　8500

## Preferreds/Fixed Rate Cap Securities

| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| ENTERGY LA 4.875% PFD COLL TR MTG MTY 09/01/66 CALL 09/01/21 @ 25 ELC | 0.24 | 66 | 20.8900 | 1,378.74 | 80 | 5.83 |
| EQUITABLE HLDGS 4.3% PFD INC FIXED PERP MTY CALL 03/15/26 @ 25 EQH'C | 0.35 | 118 | 16.6300 | 1,962.34 | 127 | 6.46 |
| FIFTH THIRD BANCORP PFD VAR PERP NON CUM PFD CALLABLE 12/31/23 FITBI | 0.28 | 62 | 25.6000 | 1,587.20 | 126 | 7.96 |
| FIFTH THIRD 4.95% PFD BNCRP K NON CUM PERP MTY CALL 09/30/24 @ 25 FITBO | 0.88 | 250 | 19.8700 | 4,967.50 | 310 | 6.23 |
| FIRST HORIZON CORP PFD 4.7% FIXED RATE NON CUM CALLABLE 7/10/2026 @ 25 FHN'F | 0.19 | 59 | 18.0300 | 1,063.77 | 69 | 6.51 |
| GEORGIA POWER 5.00% PFD JR SUB NT MTY 10/01/77 CUM CALL 10/01/22 GPJA | 0.36 | 88 | 23.1300 | 2,035.44 | 110 | 5.40 |
| GLOBE LIFE INC 4.25% PFD JR SUB NTS DUE 6/15/2061 CALLABLE 6/15/2026 GL'D | 0.27 | 88 | 17.1500 | 1,509.20 | 94 | 6.19 |
| HARTFORD INS GROUP PFD FIXED 6% NON CUM PERP CALL 11/15/23 @ 25 HIG'G | 0.20 | 46 | 25.1200 | 1,155.52 | 69 | 5.97 |
| HUNTINGTN BANCSHARES PFD 6.875% FIXED RATE RESET CALLABLE 04/15/2028 @ 25 HBANL | 1.05 | 233 | 25.3500 | 5,906.55 | 400 | 6.77 |
| HUNTINGTON 4.5% PFD BANCSHARES NON CUM PERP PERP CALL 04/15/26 @ 25 HBANP | 0.71 | 226 | 17.7200 | 4,004.72 | 254 | 6.34 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:       8500

## Preferreds/Fixed Rate Cap Securities

| | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| JP MORGAN PFD SER JJ PFD FIXED 4.55% PERP CALLABLE 6/1/2026 @ 25 JPM'K | 1.33 | 385 | 19.5700 | 7,534.45 | 438 | 5.80 |
| JP MORGAN SER EE    PFD FIXED 6.00% PERP CALLABLE 3/1/2024 @ 25 JPM'C | 0.50 | 113 | 25.1300 | 2,839.69 | 170 | 5.96 |
| JPMORGAN CHASE 4.75% PFD & CO GG DEP SHS PERP MTY PERP CALL 12/01/24 @25 JPM'J | 0.50 | 139 | 20.3500 | 2,828.65 | 165 | 5.83 |
| KEYCORP NEW 5.625% PFD NON CUM SER G PERP MTY PERP CALL 09/15/24 @ 25 KEY'K | 0.60 | 155 | 21.9300 | 3,399.15 | 218 | 6.41 |
| KEYCORP PERP      PFD FIX RESET 6.20% CALLABLE 12/15/2027 @ 25 KEY'L | 0.77 | 171 | 25.3200 | 4,329.72 | 265 | 6.12 |
| KEYCORP PERP 6.125% PFD FTF NON CUM PERPTL MTY SER E CALL 12-15-2026@25 KEY'I | 0.49 | 110 | 25.1700 | 2,768.70 | 168 | 6.08 |
| KIMCO REALTY CORP    PFD 5.125% PERP CUM SER L CALLABLE 8/16/2022 KIM'L | 0.20 | 56 | 20.1800 | 1,130.08 | 72 | 6.34 |
| KIMCO REALTY CRP5.25%PFD FIXED CUM PERP M CALLABLE 12/20/22 KIM'M | 0.17 | 47 | 20.6400 | 970.08 | 62 | 6.36 |
| M & T BK CORP 5.625% PFD PERP MTY FIX/FLT SER H PERP CALL 12/15/26 @ 25 MTB'H | 0.42 | 94 | 25.0600 | 2,355.64 | 132 | 5.61 |
| M&T BANK CORP 6.35% PFD FIX 6.35% NON-CUM PFD CALLABLE 12/15/2030 @ 25 MTB'K | 0.25 | 56 | 25.4300 | 1,424.08 | 89 | 6.24 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8500

## Preferreds/Fixed Rate Cap Securities

| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| M&T BANK CORPORTION PFD FIXED 7.50% NON-CUM PFD CALLABLE 06/15/2029 @ 25 MTB'J | 0.48 | 101 | 26.8700 | 2,713.87 | 189 | 6.97 |
| METLIFE INC 4.75% PFD SER F NON-CUM PERP MTY CALL 3/15/25 @ 25 MET'F | 1.30 | 366 | 20.0000 | 7,320.00 | 435 | 5.94 |
| METLIFE INC 5.625% PFD SER E NON-CUM PERP MTY PERP CALL 06/15/23 @ 25 MET'E | 0.54 | 127 | 24.0800 | 3,058.16 | 179 | 5.83 |
| MORGAN STANLEY PFD SER A PERP/CALL 07/15/11 MS'A | 0.21 | 59 | 20.4000 | 1,203.60 | 84 | 6.96 |
| MORGAN STANLEY VAR PFD FIX TO FLTG NON CUM PERP SER E CALL 10/15/23 MS'E | 0.74 | 164 | 25.5400 | 4,188.56 | 292 | 6.97 |
| MORGAN STANLEY 4.875%PFD NON-CUM SER L PERPTL PREP CALL 01/15/25 @ 25 MS'L | 0.50 | 135 | 20.9000 | 2,821.50 | 165 | 5.83 |
| MORGAN STANLEY 4.25% PFD NON CUM PERP MTY CALL 1/15/2027 @ 25 MS'O | 1.23 | 388 | 17.8500 | 6,925.80 | 412 | 5.95 |
| MORGAN STANLEY 5.85%PFD FIX/FLT PERP MTY SER K CALLABLE 04/15/27 @ 25 MS'K | 0.80 | 183 | 24.6200 | 4,505.46 | 268 | 5.93 |
| MORGAN STANLEY 6.5% PFD SER P NON CUM PERP MTY PERP CALL 10/15/27 @ 25 MS'P | 0.23 | 51 | 25.4600 | 1,298.46 | 83 | 6.38 |
| MORGAN STANLEY 6.625%PFD SER Q PERP MTY CLLB 10/15/29 @ 25 MS'Q | 0.26 | 57 | 26.2200 | 1,494.54 | 94 | 6.31 |

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8500

## Preferreds/Fixed Rate Cap Securities

| | | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | | ANNUAL INCOME | ANNUAL YIELD (%) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| MORGAN STANLEY 6.875%PFD FIX TO FLTG NON CUM PERP SER F CALL 1/15/24 MS'F | 0.52 | 116 | 25.2500 | 2,929.00 | | 199 | 6.80 |
| NEXTERA ENERGY CAPITLPFD FIX 6.5% JR SUBORDINATED CALLABLE 06/01/2030 @ 25 NEE'U | 0.55 | 122 | 25.6000 | 3,123.20 | | 198 | 6.34 |
| NEXTERA ENERGY 5.65% PFD JR SUB MTY 3/1/2079 CALL 06/15/24 @ 25 NEE'N | 0.49 | 115 | 24.2700 | 2,791.05 | | 162 | 5.81 |
| NORTHERN TRUST 4.70% PFD NON-CUM PERP MTY SER E CALLABLE 01/01/2025 @ 25 NTRSO | 0.59 | 170 | 19.6700 | 3,343.90 | | 200 | 5.97 |
| PRUDENTIAL 4.125%  PFD JR SUB NOTES DUE 9/1/60 CALLABLE 9/1/2025 PFH | 0.42 | 133 | 17.8500 | 2,374.05 | | 137 | 5.77 |
| PRUDENTIAL 5.625%  PFD JR SUB NOTES MTY 8/15/58 CALL 8/15/23 @ 25 PRS | 0.21 | 49 | 24.0000 | 1,176.00 | | 69 | 5.85 |
| PRUDENTIAL 5.95%   PFD JR SUB NOTES MTY 09/1/62 CALL 09/01/27 @ 25 PRH | 0.64 | 143 | 25.1100 | 3,590.73 | | 213 | 5.92 |
| PUBLIC STG 4.625%  PFD SER L CUM PERP MTY CALL 6/17/25 @ 25 PSA'L | 0.41 | 122 | 19.0900 | 2,328.98 | | 141 | 6.05 |
| PUBLIC STG 4%     PFD SER P CUM PERPTUAL MTY CALL 06/16/26 @ 25 PSA'P | 0.68 | 236 | 16.2200 | 3,827.92 | | 236 | 6.16 |
| PUBLIC STORAGE 4.875%PFD SER I CUM PERP MTY CALL 09/12/24 @ 25 PSA'I | 0.53 | 151 | 19.8600 | 2,998.86 | | 184 | 6.13 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Preferreds/Fixed Rate Cap Securities

|  |  |  |  |  | ESTIMATED | |
| --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
| PUBLIC STORAGE 5.15% PFD SER F CUM PERP MTY CALL 6/2/22 @ 25 PSA'F | 0.35 | 92 | 21.2600 | 1,955.92 | 118 | 6.05 |
| PUBLIC STORAGE 5.6% PFD PERPETUAL SER H CUM CALLABLE 3/11/2024 PSA'H | 0.36 | 86 | 23.5600 | 2,026.16 | 120 | 5.94 |
| REGIONS 6.95%PFD FINANCIAL CORP FIX/FLT PERP MTY PERP CALL RF'F | 0.47 | 105 | 25.4500 | 2,672.25 | 93 | 3.48 |
| REGIONS FIN CORP 5.7%PFD FIX TO FLT PERP MTY CALL 05/15/29 @ 25 RF'C | 0.71 | 163 | 24.7100 | 4,027.73 | 232 | 5.76 |
| REGIONS FINL CORP PFD NEW 4.45% PERP MTY SER E PERP CALL 06/15/26 @ 25 RF'E | 0.52 | 168 | 17.3500 | 2,914.80 | 187 | 6.41 |
| REINSUR GRP SUB VAR% PFD FIX TO FLT MTY 10/15/52 CALL 10/15/27 @ 25 RZC | 0.23 | 50 | 25.4500 | 1,272.50 | 89 | 6.99 |
| RENAISSANCERE HLDNGS PFD 4.2% PERP PFD NON-CUM CALLABLE 07/15/2026 RNR'G | 0.55 | 193 | 16.1600 | 3,118.88 | 203 | 6.49 |
| RENAISSANCERE 5.75% PFD HLDG PERP SER F NON CUM CALL 06/01/23 @ 25 RNR'F | 0.19 | 48 | 22.3600 | 1,073.28 | 69 | 6.43 |
| SOUTHERN CO 5.25% PFD JR SUB DUE 12/01/2077 CALLABLE 12/01/2022 SOJC | 0.34 | 86 | 22.2100 | 1,910.06 | 113 | 5.90 |
| SPIRE INC 5.9% PFD SER A PERP MTY CALL 08/15/24 @ 25 SR'A | 0.21 | 48 | 25.0000 | 1,200.00 | 71 | 5.90 |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8500

## Preferreds/Fixed Rate Cap Securities

| | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| STATE STREET 5.35%   PFD FIX TO FLT PERP MTY CUM CALLABLE 03/15/2026 @ 25 STT'G | 0.44 | 107 | 23.4300 | 2,507.01 | 143 | 5.70 |
| STIFEL FIN CORP     PFD SER D 4.5% MTY PERTL CALLABLE 8/15/2026 @ 25 SF'D | 0.26 | 86 | 17.3800 | 1,494.68 | 97 | 6.47 |
| STIFEL FINL 6.125%   PFD CORP NON CUM PERP MTY CALL 6/15/25 @ 25 SF'C | 0.21 | 51 | 23.5600 | 1,201.56 | 78 | 6.49 |
| THE SOUTHERN COMPANY PFD FIX 6.50% JUNIOR SUB CALLABLE 3/15/30 @ 25 SOJF | 0.26 | 58 | 25.7900 | 1,495.82 | 94 | 6.30 |
| TRANSCANADA PIPELNES PFD FIX 6.25% JUNIOR SUB CALLABLE 11/01/2030 @ 25 TCPA | 0.61 | 138 | 24.8000 | 3,422.40 | 216 | 6.30 |
| TRUIST FINL 4.75%   PFD FIXED RATE NON CUM CALLABLE 9/1/2025 @ 25 TFC'R | 1.55 | 447 | 19.6200 | 8,770.14 | 531 | 6.05 |
| TRUIST FINL 5.25%   PFD NON CUM PERP MTY CALL 06/01/25 @ 25 TFC'O | 0.70 | 177 | 22.2500 | 3,938.25 | 232 | 5.89 |
| UMB FINANCIAL    VAR PFD CORP PERP MTY CLLB 07/15/30 @ 25 UMBFO | 0.50 | 104 | 27.0900 | 2,817.36 | 170 | 6.01 |
| US BANCORP SER M    PFD FXD 4.OO% NON CUM PERP CALLABLE 4/15/26 @ 25 USB'R | 0.82 | 282 | 16.4800 | 4,647.36 | 282 | 6.06 |
| US BANCORP 3.75%    PFD SER L NON CUM PERP MTY CALL 1/15/26 @ 25 USB'Q | 0.72 | 263 | 15.4600 | 4,065.98 | 247 | 6.06 |

Filed 02/20/26          Case 25-12231          Doc 598



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Preferreds/Fixed Rate Cap Securities

| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US BANCORP 4.5%      PFD SER O NON CUM PERP MTY CALL 4/15/2027 @ 25 USB'S | 0.45 | 137 | 18.4800 | 2,531.76 | 154 | 6.08 |
| VOYA  FINANCIAL INC  PFD FTF 5.35%  PERP MTY CALLABLE 9/15/2029 @ 25 VOYA'B | 0.39 | 91 | 24.3800 | 2,218.58 | 122 | 5.48 |
| WEBSTER FINL CRP5.25%PFD NON-CUM PERP MTY SER F CALLABLE 12/15/2022 WBS'F | 0.17 | 48 | 19.5509 | 938.44 | 63 | 6.71 |
| WELLS FARGO & CO     PFD 5.625% NONCUM SER Y PERP CALLABLE 06/15/2022 WFC'Y | 0.35 | 82 | 24.2800 | 1,990.96 | 115 | 5.79 |
| WELLS FARGO & CO     PFD 4.375% NON CUM PERP CALLABLE 03/15/2026 WFC'C | 1.07 | 332 | 18.2880 | 6,071.61 | 363 | 5.98 |
| WELLS FARGO & CO     PFD DD 4.25% NONCUM PERP CALLABLE 09/15/2026 WFC'D | 0.69 | 220 | 17.7700 | 3,909.40 | 234 | 5.97 |
| WELLS FARGO & CO     PFD 4.70% NONCUM SER AA PERP CALLABLE 12/15/2025 WFC'A | 0.28 | 81 | 19.4500 | 1,575.45 | 95 | 6.04 |
| WELLS FARGO &CO 4.75%PFD NON CUM SER Z PERP MTY CALL 03/15/25 @ 25 WFC'Z | 1.09 | 312 | 19.7000 | 6,146.40 | 371 | 6.02 |
| WR BERKLEY CO 4.125% PFD SUB NOTES MTY 3/30/61 CALL 3/30/26 @ 25 WRB'H | 0.32 | 109 | 16.8200 | 1,833.38 | 112 | 6.13 |
| WR BERKLEY CO 5.10%  PFD SUB NOTES MTY 12/30/59 CALL 12/30/24 @ 25 WRB'F | 0.36 | 98 | 20.8200 | 2,040.36 | 125 | 6.12 |

PERSONALIZED UMA/SPECTRUM ASSET MANAGEMENT/PREFERRED WITH CAPITAL SECURITIES

020 NV NV56

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8500

## Preferreds/Fixed Rate Cap Securities

| | | | | | ESTIMATED | |
| DESCRIPTION | % OF ACCOUNT | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| XCEL ENERGY INC     PFD FIX 6.25% JUNIOR SUB CALLABLE 10/15/2030 @ 25 XELLL | 0.34 | 78 | 24.9000 | 1,942.20 | 122 | 6.27 |
| **Total Preferreds/Fixed Rate Cap Securities** | **58.82** | | | **$332,276.52** | **$20,128** | **6.06** |

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 9,643.23 |
| 01/02 | Cash | INTEREST | | DTE ENERGY COMPANY   PFD FIX 6.25% JUNIOR SUB CALLABLE 10/01/2030 @ 25 010226      112 | | 50.56 | |
| 01/02 | Cash | INTEREST | | GEORGIA POWER 5.00%  PFD JR SUB NT MTY 10/01/77 CUM CALL 10/01/22 010226       88 | | 27.50 | |
| 01/02 | Cash | DIVIDEND | | NORTHERN TRUST 4.70% PFD NON-CUM PERP MTY SER E CALLABLE 01/01/2025 @ 25 010126      170 AS OF  1/01/26 | | 49.94 | 9,771.23 |
| 01/06 | Cash | DIVIDEND | | CITIZENS FINL GRP 5% PFD FIX PERP MTY CALL 01/06/25 @ 25 010626      176 | | 55.00 | |
| 01/06 | Cash | DIVIDEND | | CITIZENS FINANCIAL   PFD FIXED 7.375% PERP MTY PERP CALL 7/06/2029 @ 25 010626      153 | | 70.52 | |
| 01/06 | Cash | DIVIDEND | | CITIZENS FINL     PFD PERPETUAL PREFERRD 6.50% CALLABLE 10/06/2030 @ 25 010626      109 | | 76.75 | 9,973.50 |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|---------------------------|----------|-------------|-------|--------|-------------------------|
| 01/09 | Cash | SALE | -1,165.69000 | PRINCIPAL FDS INC CAPITAL SECURITIES FD CL S | 9.7300 | 11,342.16 | |
| 01/09 | Cash | PURCHASE | 71.00000 | ASSURANT INC 5.25%  PFD SUB DUE 1/15/2061 CALLABLE 1/15/2026 | 20.1604 | -1,431.39 | |
| 01/09 | Cash | PURCHASE | 26.00000 | ARCH CAP GROUP LTD   PFD PREP NON-CUM 5.45% SER F CALLABLE 8-17-2022 | 20.5949 | -535.47 | |
| 01/09 | Cash | PURCHASE | 36.00000 | ARCH CAP GROUP     PFD PERP NON-CUM 4.55% SER G CALLABLE 6/11/2026 | 17.1156 | -616.16 | |
| 01/09 | Cash | PURCHASE | 17.00000 | EQUITABLE HLDGS 4.3% PFD INC FIXED PERP MTY CALL 03/15/26 @ 25 | 16.6591 | -283.21 | |
| 01/09 | Cash | PURCHASE | 27.00000 | CMS ENERGY 5.875%    PFD JR SUB MTY 10/15/78 CALL 10/15/23 @ 25 | 23.1688 | -625.56 | |
| 01/09 | Cash | PURCHASE | 27.00000 | CITIZENS FINL GRP 5% PFD FIX PERP MTY CALL 01/06/25 @ 25 | 19.4437 | -524.98 | |
| 01/09 | Cash | PURCHASE | 24.00000 | DTE ENERGY COMPANY   PFD FIX 6.25% JUNIOR SUB CALLABLE 10/01/2030 @ 25 | 24.7747 | -594.59 | |
| 01/09 | Cash | PURCHASE | 17.00000 | DIGITAL REALTY TRUST PFD 5.20% PERP CUM SER L CALLABLE 10/10/2024 | 20.7339 | -352.48 | |
| 01/09 | Cash | PURCHASE | 35.00000 | COREBRIDGE FINANCIAL PFD FIX 6.375% DUE 12/15/64 CALLABL 12/15/2029 @ 25 | 23.8295 | -834.03 | |
| 01/09 | Cash | PURCHASE | 16.00000 | NEXTERA ENERGY CAPITLPFD FIX 6.5% JR SUBORDINATED CALLABLE 06/01/2030 @ 25 | 25.2547 | -404.08 | |
| 01/09 | Cash | PURCHASE | 24.00000 | REGIONS FIN CORP 5.7%PFD FIX TO FLT PERP MTY CALL 05/15/29 @ 25 | 24.3962 | -585.51 | |
| 01/09 | Cash | PURCHASE | 29.00000 | RENAISSANCERE HLDNGS PFD 4.2% PERP PFD NON-CUM CALLABLE 07/15/2026 | 16.0236 | -464.69 | |

PERSONALIZED UMA/SPECTRUM ASSET MANAGEMENT/PREFERRED WITH CAPITAL SECURITIES

020 NV NV56

Filed 02/20/26        Case 25-12231        Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8500

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|------|------|------|------|------|------|------|
| 01/09 | Cash | PURCHASE | 23.00000 | TRANSCANADA PIPELNES PFD FIX 6.25% JUNIOR SUB CALLABLE 11/01/2030 @ 25 | 24.5057 | -563.63 | |
| 01/09 | Cash | PURCHASE | 7.00000 | WR BERKLEY CO 5.10% PFD SUB NOTES MTY 12/30/59 CALL 12/30/24 @ 25 | 20.1880 | -141.32 | |
| 01/09 | Cash | PURCHASE | 22.00000 | XCEL ENERGY INC PFD FIX 6.25% JUNIOR SUB CALLABLE 10/15/2030 @ 25 | 25.0413 | -550.91 | |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -348.96 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT 55.29 PLATFORM FEE (69.79)* | | -14.50 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -488.54 | 11,955.65 |
| 01/12 | Cash | DIVIDEND | | FIRST HORIZON CORP PFD 4.7% FIXED RATE NON CUM CALLABLE 7/10/2026 @ 25 011226      59 | | 17.33 | 11,972.98 |
| 01/15 | Cash | DIVIDEND | | ALLSTATE CORP 5.1%PERPTL SER H NON CUM PFD CALLABLE 10/15/2024 @ 25 011526      295 | | 94.03 | |
| 01/15 | Cash | DIVIDEND | | ALLSTATE CORP 4.75% PFD NON CUM PERPTL PFD CALLABLE 1/15/2025 @ 25 011526      72 | | 21.38 | |
| 01/15 | Cash | DIVIDEND | | CMS ENERGY 4.2% PFD CUM PERP MTY CALL 7/15/26 @ 25 011526      90 | | 23.63 | |
| 01/15 | Cash | INTEREST | | CMS ENERGY 5.875% PFD JR SUB MTY 10/15/78 CALL 10/15/23 @ 25 011526      58 | | 21.30 | |
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY 6.5% PFD SER P NON CUM PERP MTY PERP CALL 10/15/27 @ 25 011526      51 | | 20.72 | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      8500

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|---------------------------|----------|-------------|-------|--------|--------------------------|
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY 6.625%PFD SER Q PERP MTY CLLB 10/15/29 @ 25 011526      57 | | 23.60 | |
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY VAR    PFD FIX TO FLTG NON CUM PERP SER E CALL 10/15/23 011526      164 | | 74.65 | |
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY 6.875%PFD FIX TO FLTG NON CUM PERP SER F CALL 1/15/24 011526      116 | | 50.95 | |
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY 5.85%PFD FIX/FLT PERP MTY SER K CALLABLE 04/15/27 @ 25 011526      183 | | 66.91 | |
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY 4.875%PFD NON-CUM SER L   PERPTL PREP CALL 01/15/25 @ 25 011526      135 | | 41.13 | |
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY 4.25% PFD NON CUM PERP MTY CALL 1/15/2027 @ 25 011526      388 | | 103.06 | |
| 01/15 | Cash | DIVIDEND | | HUNTINGTON 4.5%     PFD BANCSHARES NON CUM PERP PERP CALL 04/15/26 @ 25 011526      226 | | 63.56 | |
| 01/15 | Cash | DIVIDEND | | HUNTINGTN BANCSHARES PFD 6.875% FIXED RATE RESET CALLABLE 04/15/2028 @ 25 011526      233 | | 100.13 | |
| 01/15 | Cash | DIVIDEND | | KIMCO REALTY CORP    PFD 5.125% PERP CUM SER L CALLABLE 8/16/2022 011526      56 | | 17.94 | |
| 01/15 | Cash | DIVIDEND | | KIMCO REALTY CRP5.25%PFD FIXED CUM PERP M CALLABLE 12/20/22 011526      47 | | 15.42 | |

PERSONALIZED UMA/SPECTRUM ASSET MANAGEMENT/PREFERRED WITH CAPITAL SECURITIES

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          8500

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/15 | Cash | DIVIDEND | | MORGAN STANLEY PFD SER A PERP/CALL 07/15/11 011526       59 | | 18.34 | |
| 01/15 | Cash | INTEREST | | REINSUR GRP SUB VAR% PFD FIX TO FLT MTY 10/15/52 CALL 10/15/27 @ 25 011526       50 | | 22.27 | |
| 01/15 | Cash | DIVIDEND | | UMB FINANCIAL   VAR PFD CORP PERP MTY CLLB 07/15/30 @ 25 011526       104 | | 50.38 | |
| 01/15 | Cash | DIVIDEND | | US BANCORP SER M    PFD FXD 4.OO% NON CUM PERP CALLABLE 4/15/26 @ 25 011526       282 | | 70.50 | |
| 01/15 | Cash | DIVIDEND | | US BANCORP 4.5%    PFD SER O NON CUM PERP MTY CALL 4/15/2027 @ 25 011526       137 | | 38.53 | |
| 01/15 | Cash | DIVIDEND | | US BANCORP 3.75%    PFD SER L NON CUM PERP MTY CALL 1/15/26 @ 25 011526       263 | | 61.64 | 12,973.05 |
| 01/21 | Cash | INTEREST | | XCEL ENERGY INC     PFD FIX 6.25% JUNIOR SUB CALLABLE 10/15/2030 @ 25 011526       78 AS OF  1/15/26 | | 33.18 | 13,006.23 |
| 01/28 | Cash | DIVIDEND | | PRINCIPAL FDS INC CAPITAL SECURITIES FD CL S 012726    22,510.24400 AS OF  1/27/26 | | 1,069.24 | |
| 01/28 | Cash | REINVEST DIV | 110.11700 | PRINCIPAL FDS INC CAPITAL SECURITIES FD CL S REINVEST AT   9.710 | | -1,069.24 | 13,006.23 |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026    13,006 | | 21.42 | 13,027.65 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        8500

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 9,643.23 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,000.07 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 128.00 | 01/22 | TRANSFER TO | BANK DEPOSIT SWEEP | 33.18 |
| 01/06 | TRANSFER TO | BANK DEPOSIT SWEEP | 202.27 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 21.42 |
| 01/12 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,851.48 | 01/31 | | ENDING BALANCE | 13,027.65 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -852.00 | | | | |

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***

**Filed 02/20/26**          **Case 25-12231**          **Doc 598**



**WELLS FARGO** Advisors

**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3065

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Opening value | $1,504,714.94 | $1,504,714.94 |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | -2,883.90 | -2,883.90 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | 41,383.52 | 41,383.52 |
| **Closing value** | **$1,543,214.56** | **$1,543,214.56** |

## Value over time



## Portfolio summary



CURRENT

| | ASSET TYPE | PREVIOUS VALUE ON DEC 31 | % | CURRENT VALUE ON JAN 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 25,192.62 | 1.67 | 20,842.75 | 1.35 | 450 |
| | Stocks, options & ETFs | 1,479,522.32 | 98.33 | 1,522,371.81 | 98.65 | 28,322 |
| | Fixed income securities | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | Mutual funds | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| | **Asset value** | **$1,504,714.94** | **100%** | **$1,543,214.56** | **100%** | **$28,772** |

**SNAPSHOT** ███████████████████████

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3065

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$25,192.62** | |
| Income and distributions | 5,051.60 | 5,051.60 |
| Securities sold and redeemed | 28,174.34 | 28,174.34 |
| **Net additions to cash** | **$33,225.94** | **$33,225.94** |
| Securities purchased | -34,691.91 | -34,691.91 |
| Advisory, manager and platform fees | -2,863.21 | -2,863.21 |
| Other subtractions, transfers & charges | -20.69 | -20.69 |
| **Net subtractions from cash** | **-$37,575.81** | **-$37,575.81** |
| **Closing value of cash and sweep balances** | **$20,842.75** | |

## Income summary *

|  |  | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 46.62 | 46.62 |
| | Qualified dividends | 5,004.98 | 5,004.98 |
| | **Total taxable income** | **$5,051.60** | **$5,051.60** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$5,051.60** | **$5,051.60** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

## Gain/loss summary

|  | UNREALIZED | THIS PERIOD REALIZED | THIS YEAR REALIZED |
|---|---|---|---|
| Short term (S) | 27,329.70 | -626.27 | -626.27 |
| Long term (L) | 425,708.15 | -4,933.55 | -4,933.55 |
| **Total** | **$453,037.85** | **-$5,559.82** | **-$5,559.82** |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:　　　3065

## Your Financial Advisor

VINCE BONO / SCOTT BELL　　　　　　6781 N PALM AVE STE 201
Phone: 559-437-2206 / 866-281-7436　　FRESNO CA 93704

## Account profile

| | |
|---|---|
| Full account name: | THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND |
| Account type: | Standard Brokerage |
| Brokerage account number: | 3065 |
| Tax status: | Non-Profit |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | MODERATE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Your manager: | MFS INSTITUTIONAL ADVISORS |
| Your style: | LARGE-CAP EQUITY (VALUE) |
| Investment Selection Discretion:** | NO |
| Advisory Fee:** | 0.47% |
| Manager Fee:** | 0.28% |
| Your Effective Fee Rate:** | 0.75% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## Client service information

Client service:　　　　　866-281-7436
Website:　　　　　　　　www.wellsfargoadvisors.com

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: CMARTIN@DIOCESEOFFRESNO.ORG

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | | X |
| Shareholder communications: | | X |
| Other documents: | | X |

**THE ROMAN CATHOLIC BISHOP OF
FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3065

## Additional information

| | THIS PERIOD | THIS YEAR | | THIS PERIOD | THIS YEAR |
|---|---|---|---|---|---|
| Gross proceeds | 28,174.34 | 28,174.34 | Foreign withholding | -20.69 | -20.69 |

## Portfolio detail

### Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you.  The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.
Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.
Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | % OF ACCOUNT | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|---|
| BANK DEPOSIT SWEEP | 1.35 | 2.161 | 20,842.75 | 450.00 |
| Interest Period 01/01/26 - 01/31/26 | | | | |
| **Total Cash and Sweep Balances** | **1.35** | | **$20,842.75** | **$450.00** |

* APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

### Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 20,842.75 | 01/30 |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3065

---

**Total Bank Deposits**                                                                      **$20,842.75**

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars.  The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars.  The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated.  Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT LABORATORIES ABT | | | | | | | | | |
| Acquired 06/20/24 L | | 10 | 105.68 | 1,056.80 | | 1,093.00 | 36.20 | | |
| Acquired 06/27/24 L | | 105 | 105.02 | 11,027.16 | | 11,476.50 | 449.34 | | |
| Acquired 07/10/24 L | | 68 | 102.18 | 6,948.40 | | 7,432.40 | 484.00 | | |
| Acquired 08/15/24 L | | 79 | 110.60 | 8,737.95 | | 8,634.70 | -103.25 | | |
| **Total** | **1.86** | **262** | **$105.99** | **$27,770.31** | **109.3000** | **$28,636.60** | **$866.29** | **$660** | **2.31** |
| ABBVIE INC ABBV | | | | | | | | | |
| Acquired 09/14/23 L | | 36 | 153.69 | 5,532.88 | | 8,028.36 | 2,495.48 | | |
| Acquired 05/01/24 L | | 66 | 161.97 | 10,690.44 | | 14,718.66 | 4,028.22 | | |
| **Total** | **1.47** | **102** | **$159.05** | **$16,223.32** | **223.0100** | **$22,747.02** | **$6,523.70** | **$706** | **3.10** |
| ACCENTURE PLC IRELAND SHARES CLASS A ACN | | | | | | | | | |
| Acquired 02/16/22 L | | 22 | 331.36 | 7,290.06 | | 5,800.08 | -1,489.98 | | |
| Acquired 01/11/23 L | | 28 | 280.62 | 7,857.52 | | 7,381.92 | -475.60 | | |
| Acquired 06/05/24 L | | 40 | 290.48 | 11,619.28 | | 10,545.60 | -1,073.68 | | |
| Acquired 04/09/25 S | | 20 | 282.78 | 5,655.60 | | 5,272.80 | -382.80 | | |
| Acquired 10/08/25 S | | 17 | 252.33 | 4,289.66 | | 4,481.88 | 192.22 | | |
| **Total** | **2.17** | **127** | **$289.07** | **$36,712.12** | **263.6400** | **$33,482.28** | **-$3,229.84** | **$828** | **2.47** |
| AMERICAN EXPRESS COMPANY AXP | | | | | | | | | |
| Acquired 06/22/22 L | | 28 | 143.73 | 4,024.51 | | 9,860.76 | 5,836.25 | | |
| Acquired 03/29/23 L | | 57 | 163.50 | 9,319.94 | | 20,073.69 | 10,753.75 | | |
| **Total** | **1.94** | **85** | **$156.99** | **$13,344.45** | **352.1700** | **$29,934.45** | **$16,590.00** | **$279** | **0.93** |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

Filed 02/20/26                                   Case 25-12231                                   Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3065

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| ANALOG DEVICES INC | | | | | | | | | |
| ADI | | | | | | | | | |
| Acquired 11/08/23 L | | 54 | 170.12 | 9,186.86 | | 16,787.52 | 7,600.66 | | |
| Acquired 11/09/23 L | | 65 | 169.13 | 10,993.45 | | 20,207.20 | 9,213.75 | | |
| **Total** | **2.40** | **119** | **$169.58** | **$20,180.31** | **310.8800** | **$36,994.72** | **$16,814.41** | **$471** | **1.27** |
| AON PLC | | | | | | | | | |
| SHS CL A | | | | | | | | | |
| AON | | | | | | | | | |
| Acquired 03/12/19 L | | 44 | 166.49 | 7,325.85 | | 15,384.16 | 8,058.31 | | |
| Acquired 01/17/24 L | | 32 | 303.07 | 9,698.41 | | 11,188.48 | 1,490.07 | | |
| **Total** | **1.72** | **76** | **$224.00** | **$17,024.26** | **349.6400** | **$26,572.64** | **$9,548.38** | **$226** | **0.85** |
| BLACKROCK INC COM    NEW | | | | | | | | | |
| BLK | | | | | | | | | |
| Acquired 07/16/25 S | | 17 | 1,073.44 | 18,248.56 | | 19,021.98 | 773.42 | | |
| Acquired 07/23/25 S | | 8 | 1,107.91 | 8,863.35 | | 8,951.52 | 88.17 | | |
| **Total** | **1.81** | **25** | **$1084.48** | **$27,111.91** | **1,118.9400** | **$27,973.50** | **$861.59** | **$573** | **2.05** |
| BOEING CO | | | | | | | | | |
| BA | | | | | | | | | |
| Acquired 02/07/24 L | | 34 | 212.43 | 7,222.85 | | 7,946.48 | 723.63 | | |
| Acquired 02/28/24 L | | 58 | 207.32 | 12,024.85 | | 13,555.76 | 1,530.91 | | |
| Acquired 03/27/24 L | | 62 | 191.14 | 11,851.13 | | 14,490.64 | 2,639.51 | | |
| Acquired 10/30/24 L | | 40 | 156.55 | 6,262.22 | | 9,348.80 | 3,086.58 | | |
| Acquired 11/05/25 S | | 27 | 197.18 | 5,324.12 | | 6,310.44 | 986.32 | | |
| **Total** | **3.35** | **221** | **$193.15** | **$42,685.17** | **233.7200** | **$51,652.12** | **$8,966.95** | **N/A** | **N/A** |
| CATERPILLAR INC | | | | | | | | | |
| CAT | | | | | | | | | |
| Acquired 08/20/25 S | | 17 | 418.26 | 7,110.55 | | 11,175.12 | 4,064.57 | | |
| Acquired 08/27/25 S | | 17 | 431.66 | 7,338.33 | | 11,175.12 | 3,836.79 | | |
| Acquired 09/10/25 S | | 17 | 423.80 | 7,204.63 | | 11,175.12 | 3,970.49 | | |
| **Total** | **2.17** | **51** | **$424.58** | **$21,653.51** | **657.3600** | **$33,525.36** | **$11,871.85** | **$308** | **0.92** |
| CHUBB LTD | | | | | | | | | |
| CB | | | | | | | | | |
| Acquired 01/08/20 L | | 4 | 154.52 | 618.08 | | 1,238.24 | 620.16 | | |
| Acquired 01/09/20 L | | 31 | 153.51 | 4,758.81 | | 9,596.36 | 4,837.55 | | |
| Acquired 08/12/20 L | | 35 | 132.54 | 4,639.21 | | 10,834.60 | 6,195.39 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3065

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 08/13/20 L | | 31 | 130.38 | 4,041.95 | | 9,596.36 | 5,554.41 | | |
| **Total** | **2.03** | **101** | **$139.19** | **$14,058.05** | **309.5600** | **$31,265.56** | **$17,207.51** | **$392** | **1.25** |
| CITIGROUP INC NEW C | | | | | | | | | |
| Acquired 02/22/23 L | | 95 | 49.89 | 4,739.77 | | 10,992.45 | 6,252.68 | | |
| Acquired 03/01/23 L | | 193 | 50.77 | 9,800.17 | | 22,332.03 | 12,531.86 | | |
| **Total** | **2.16** | **288** | **$50.49** | **$14,539.94** | **115.7100** | **$33,324.48** | **$18,784.54** | **$691** | **2.07** |
| CONOCOPHILLIPS COP | | | | | | | | | |
| Acquired 03/11/20 L | | 29 | 33.22 | 963.38 | | 3,022.67 | 2,059.29 | | |
| Acquired 07/20/22 L | | 101 | 89.80 | 9,070.37 | | 10,527.23 | 1,456.86 | | |
| Acquired 03/22/23 L | | 100 | 99.52 | 9,952.66 | | 10,423.00 | 470.34 | | |
| Acquired 06/21/23 L | | 82 | 104.15 | 8,540.75 | | 8,546.86 | 6.11 | | |
| Acquired 02/14/24 L | | 102 | 110.39 | 11,260.76 | | 10,631.46 | -629.30 | | |
| **Total** | **2.80** | **414** | **$96.11** | **$39,787.92** | **104.2300** | **$43,151.22** | **$3,363.30** | **$1,391** | **3.22** |
| CRH PLC - ORD EUR 0.32 CRH | | | | | | | | | |
| Acquired 03/05/25 S | | 87 | 100.71 | 8,762.35 | | 10,649.67 | 1,887.32 | | |
| Acquired 03/12/25 S | | 87 | 97.90 | 8,517.97 | | 10,649.67 | 2,131.70 | | |
| Acquired 03/19/25 S | | 77 | 97.73 | 7,525.79 | | 9,425.57 | 1,899.78 | | |
| **Total** | **1.99** | **251** | **$98.83** | **$24,806.11** | **122.4100** | **$30,724.91** | **$5,918.80** | **$371** | **1.21** |
| DOMINION ENERGY INC D | | | | | | | | | |
| Acquired 09/10/21 L | | 30 | 77.60 | 2,328.12 | | 1,805.10 | -523.02 | | |
| Acquired 11/30/22 L | | 87 | 59.42 | 5,170.14 | | 5,234.79 | 64.65 | | |
| Acquired 12/01/22 L | | 81 | 60.25 | 4,880.47 | | 4,873.77 | -6.70 | | |
| Acquired 06/07/23 L | | 102 | 52.07 | 5,311.93 | | 6,137.34 | 825.41 | | |
| Acquired 06/08/23 L | | 115 | 52.30 | 6,015.35 | | 6,919.55 | 904.20 | | |
| Acquired 09/25/24 L | | 78 | 56.90 | 4,438.79 | | 4,693.26 | 254.47 | | |
| Acquired 09/26/24 L | | 68 | 57.71 | 3,924.77 | | 4,091.56 | 166.79 | | |
| Acquired 12/04/24 L | | 58 | 56.11 | 3,254.65 | | 3,489.86 | 235.21 | | |
| Acquired 12/05/24 L | | 49 | 57.27 | 2,806.34 | | 2,948.33 | 141.99 | | |
| **Total** | **2.60** | **668** | **$57.08** | **$38,130.56** | **60.1700** | **$40,193.56** | **$2,063.00** | **$1,784** | **4.44** |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3065

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| DUKE ENERGY CORP COM NEW DUK | | | | | | | | | |
| Acquired 07/18/18 L | | 35 | 80.41 | 2,814.56 | | 4,247.25 | 1,432.69 | | |
| Acquired 11/21/19 L | | 95 | 87.19 | 8,283.84 | | 11,528.25 | 3,244.41 | | |
| Acquired 06/30/21 L | | 89 | 98.27 | 8,746.17 | | 10,800.15 | 2,053.98 | | |
| Acquired 07/12/23 L | | 54 | 92.30 | 4,984.21 | | 6,552.90 | 1,568.69 | | |
| Acquired 07/13/23 L | | 48 | 92.71 | 4,450.44 | | 5,824.80 | 1,374.36 | | |
| **Total** | **2.52** | **321** | **$91.21** | **$29,279.22** | **121.3500** | **$38,953.35** | **$9,674.13** | **$1,367** | **3.51** |
| EATON CORP PLC ETN | | | | | | | | | |
| Acquired 11/08/17 L | | 6 | 73.55 79.03 | 441.31 474.19 | | 2,108.52 | 1,667.21 | | |
| Acquired 01/03/18 L | | 62 | 75.39 80.87 | 4,674.60 5,014.36 | | 21,788.04 | 17,113.44 | | |
| **Total** | **1.55** | **68** | **$75.23 $80.71** | **$5,115.91 $5,488.55** | **351.4200** | **$23,896.56** | **$18,780.65** | **$283** | **1.18** |
| ELEVANCE HEALTH INC ELV | | | | | | | | | |
| Acquired 07/30/25 S | | 25 | 288.80 | 7,220.25 | | 8,643.50 | 1,423.25 | | |
| Acquired 08/06/25 S | | 34 | 279.53 | 9,504.08 | | 11,755.16 | 2,251.08 | | |
| **Total** | **1.32** | **59** | **$283.46** | **$16,724.33** | **345.7400** | **$20,398.66** | **$3,674.33** | **$406** | **1.99** |
| EQUIFAX INC EFX | | | | | | | | | |
| Acquired 11/19/25 S | | 17 | 206.58 | 3,511.98 | | 3,423.80 | -88.18 | | |
| Acquired 11/20/25 S | | 17 | 207.56 | 3,528.64 | | 3,423.80 | -104.84 | | |
| Acquired 12/03/25 S | | 17 | 211.97 | 3,603.63 | | 3,423.80 | -179.83 | | |
| Acquired 12/04/25 S | | 17 | 212.47 | 3,612.01 | | 3,423.80 | -188.21 | | |
| Acquired 12/10/25 S | | 25 | 210.16 | 5,254.19 | | 5,035.00 | -219.19 | | |
| Acquired 12/11/25 S | | 17 | 221.24 | 3,761.15 | | 3,423.80 | -337.35 | | |
| **Total** | **1.44** | **110** | **$211.56** | **$23,271.60** | **201.4000** | **$22,154.00** | **-$1,117.60** | **$220** | **0.99** |
| EXXON MOBIL CORP XOM | | | | | | | | | |
| Acquired 09/04/24 L | | 22 | 115.00 | 2,530.11 | | 3,110.80 | 580.69 | | |
| Acquired 09/11/24 L | | 67 | 107.95 | 7,233.23 | | 9,473.80 | 2,240.57 | | |
| Acquired 12/11/24 L | | 193 | 111.91 | 21,600.53 | | 27,290.20 | 5,689.67 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:     3065

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 12/12/24 L | | 115 | 111.35 | 12,805.47 | | 16,261.00 | 3,455.53 | | |
| **Total** | **3.64** | **397** | **$111.26** | **$44,169.34** | **141.4000** | **$56,135.80** | **$11,966.46** | **$1,636** | **2.91** |
| GENL DYNAMICS CORP GD | | | | | | | | | |
| Acquired 07/20/22 L | | 28 | 216.80 | 6,070.51 | | 9,830.52 | 3,760.01 | | |
| Acquired 08/03/22 L | | 32 | 228.88 | 7,324.26 | | 11,234.88 | 3,910.62 | | |
| Acquired 10/19/22 L | | 28 | 239.14 | 6,695.95 | | 9,830.52 | 3,134.57 | | |
| Acquired 05/24/23 L | | 30 | 207.13 | 6,213.99 | | 10,532.70 | 4,318.71 | | |
| **Total** | **2.68** | **118** | **$222.92** | **$26,304.71** | **351.0900** | **$41,428.62** | **$15,123.91** | **$708** | **1.71** |
| ILLINOIS TOOL WORKS INC ITW | | | | | | | | | |
| Acquired 05/15/19 L | | 36 | 150.97 | 5,435.01 | | 9,405.36 | 3,970.35 | | |
| Acquired 05/07/25 S | | 20 | 241.23 | 4,824.68 | | 5,225.20 | 400.52 | | |
| Acquired 06/04/25 S | | 19 | 247.83 | 4,708.78 | | 4,963.94 | 255.16 | | |
| Acquired 06/05/25 S | | 10 | 247.17 | 2,471.79 | | 2,612.60 | 140.81 | | |
| **Total** | **1.44** | **85** | **$205.18** | **$17,440.26** | **261.2600** | **$22,207.10** | **$4,766.84** | **$547** | **2.46** |
| JOHNSON & JOHNSON JNJ | | | | | | | | | |
| Acquired 03/27/24 L | | 69 | 156.42 | 10,793.21 | | 15,680.25 | 4,887.04 | | |
| Acquired 05/15/24 L | | 66 | 151.66 | 10,009.65 | | 14,998.50 | 4,988.85 | | |
| **Total** | **1.99** | **135** | **$154.10** | **$20,802.86** | **227.2500** | **$30,678.75** | **$9,875.89** | **$702** | **2.29** |
| JPMORGAN CHASE & CO JPM | | | | | | | | | |
| Acquired 03/23/16 L | | 67 | 60.34 | 4,042.94 | | 20,494.63 | 16,451.69 | | |
| Acquired 05/17/16 L | | 15 | 61.62 | 924.30 | | 4,588.35 | 3,664.05 | | |
| Acquired 03/02/23 L | | 58 | 140.48 | 8,148.38 | | 17,741.62 | 9,593.24 | | |
| Acquired 03/22/23 L | | 72 | 129.03 | 9,290.68 | | 22,024.08 | 12,733.40 | | |
| **Total** | **4.20** | **212** | **$105.69** | **$22,406.30** | **305.8900** | **$64,848.68** | **$42,442.38** | **$1,272** | **1.96** |
| KIMBERLY-CLARK CORP KMB | | | | | | | | | |
| Acquired 11/19/25 S | | 68 | 102.55 | 6,973.61 | | 6,799.32 | -174.29 | | |
| Acquired 12/03/25 S | | 68 | 106.56 | 7,246.15 | | 6,799.32 | -446.83 | | |
| Acquired 12/10/25 S | | 68 | 103.53 | 7,040.14 | | 6,799.32 | -240.82 | | |
| Acquired 01/07/26 S | | 76 | 97.52 | 7,411.89 | | 7,599.24 | 187.35 | | |
| **Total** | **1.81** | **280** | **$102.40** | **$28,671.79** | **99.9900** | **$27,997.20** | **-$674.59** | **$1,434** | **5.12** |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3065

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| KKR & CO INC |  |  |  |  |  |  |  |  |  |
| KKR |  |  |  |  |  |  |  |  |  |
| Acquired 01/13/22 L |  | 58 | 71.16 | 4,127.61 |  | 6,627.08 | 2,499.47 |  |  |
| Acquired 01/26/22 L |  | 67 | 66.10 | 4,429.06 |  | 7,655.42 | 3,226.36 |  |  |
| Acquired 01/27/22 L |  | 68 | 66.84 | 4,545.40 |  | 7,769.68 | 3,224.28 |  |  |
| Acquired 02/27/25 S |  | 69 | 134.68 | 9,293.07 |  | 7,883.94 | -1,409.13 |  |  |
| **Total** | **1.94** | **262** | **$85.48** | **$22,395.14** | **114.2600** | **$29,936.12** | **$7,540.98** | **$194** | **0.65** |
| KLA CORP |  |  |  |  |  |  |  |  |  |
| KLAC |  |  |  |  |  |  |  |  |  |
| Acquired 09/14/22 L | 2.31 | 25 | 341.51 | 8,537.99 | 1,427.9400 | 35,698.50 | 27,160.51 | 190 | 0.53 |
| LOWES COMPANIES INC |  |  |  |  |  |  |  |  |  |
| LOW |  |  |  |  |  |  |  |  |  |
| Acquired 09/09/20 L |  | 15 | 158.25 | 2,373.87 |  | 4,005.90 | 1,632.03 |  |  |
| Acquired 09/07/22 L |  | 46 | 196.00 | 9,016.42 |  | 12,284.76 | 3,268.34 |  |  |
| Acquired 10/11/23 L |  | 49 | 201.74 | 9,885.60 |  | 13,085.94 | 3,200.34 |  |  |
| **Total** | **1.90** | **110** | **$193.42** | **$21,275.89** | **267.0600** | **$29,376.60** | **$8,100.71** | **$528** | **1.80** |
| MARRIOTT INTL INC NEW CL A |  |  |  |  |  |  |  |  |  |
| MAR |  |  |  |  |  |  |  |  |  |
| Acquired 11/17/21 L |  | 10 | 155.92 | 1,559.20 |  | 3,153.00 | 1,593.80 |  |  |
| Acquired 03/09/22 L |  | 61 | 160.80 | 9,808.92 |  | 19,233.30 | 9,424.38 |  |  |
| Acquired 08/07/24 L |  | 30 | 217.10 | 6,513.10 |  | 9,459.00 | 2,945.90 |  |  |
| Acquired 09/24/25 S |  | 18 | 261.04 | 4,698.87 |  | 5,675.40 | 976.53 |  |  |
| Acquired 09/25/25 S |  | 16 | 260.84 | 4,173.45 |  | 5,044.80 | 871.35 |  |  |
| **Total** | **2.76** | **135** | **$198.17** | **$26,753.54** | **315.3000** | **$42,565.50** | **$15,811.96** | **$362** | **0.85** |
| MARSH |  |  |  |  |  |  |  |  |  |
| MRSH |  |  |  |  |  |  |  |  |  |
| Acquired 04/08/20 L |  | 9 | 88.61 | 797.49 |  | 1,693.71 | 896.22 |  |  |
| Acquired 04/22/20 L |  | 63 | 93.14 | 5,868.35 |  | 11,855.97 | 5,987.62 |  |  |
| Acquired 06/10/20 L |  | 63 | 110.71 | 6,974.82 |  | 11,855.97 | 4,881.15 |  |  |
| Acquired 10/01/25 S |  | 34 | 201.49 | 6,850.77 |  | 6,398.46 | -452.31 |  |  |
| **Total** | **2.06** | **169** | **$121.25** | **$20,491.43** | **188.1900** | **$31,804.11** | **$11,312.68** | **$608** | **1.91** |
| MCKESSON CORPORATION |  |  |  |  |  |  |  |  |  |
| MCK |  |  |  |  |  |  |  |  |  |
| Acquired 09/25/19 L |  | 13 | 142.92 | 1,857.96 |  | 10,805.73 | 8,947.77 |  |  |
| Acquired 01/19/22 L |  | 18 | 251.70 | 4,530.74 |  | 14,961.78 | 10,431.04 |  |  |
| Acquired 01/20/22 L |  | 18 | 254.71 | 4,584.91 |  | 14,961.78 | 10,376.87 |  |  |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)



**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3065

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 08/21/24 L | | 10 | 551.53 | 5,515.34 | | 8,312.10 | 2,796.76 | | |
| **Total** | **3.18** | **59** | **$279.47** | **$16,488.95** | **831.2100** | **$49,041.39** | **$32,552.44** | **$194** | **0.39** |
| MORGAN STANLEY & CO MS | | | | | | | | | |
| Acquired 04/21/21 L | 2.30 | 194 | 78.68 | 15,265.01 | 182.8000 | 35,463.20 | 20,198.19 | 776 | 2.18 |
| NASDAQ INC NDAQ | | | | | | | | | |
| Acquired 01/16/14 L | | 138 | 13.27 | 1,831.64 | | 13,370.82 | 11,539.18 | | |
| Acquired 05/17/16 L | | 21 | 20.85 | 437.85 | | 2,034.69 | 1,596.84 | | |
| Acquired 06/14/23 L | | 74 | 51.20 | 3,789.09 | | 7,169.86 | 3,380.77 | | |
| Acquired 06/15/23 L | | 53 | 51.97 | 2,754.70 | | 5,135.17 | 2,380.47 | | |
| Acquired 01/08/25 L | | 48 | 77.97 | 3,742.92 | | 4,650.72 | 907.80 | | |
| Acquired 01/10/25 L | | 38 | 76.37 | 2,902.34 | | 3,681.82 | 779.48 | | |
| **Total** | **2.34** | **372** | **$41.56** | **$15,458.54** | **96.8900** | **$36,043.08** | **$20,584.54** | **$402** | **1.11** |
| NXP SEMICONDUCTORS NV NXPI | | | | | | | | | |
| Acquired 04/06/22 L | | 19 | 172.57 | 3,278.87 | | 4,296.66 | 1,017.79 | | |
| Acquired 07/24/24 L | | 29 | 259.03 | 7,512.12 | | 6,558.06 | -954.06 | | |
| Acquired 02/05/25 S | | 39 | 209.42 | 8,167.56 | | 8,819.46 | 651.90 | | |
| Acquired 04/16/25 S | | 49 | 169.57 | 8,309.13 | | 11,080.86 | 2,771.73 | | |
| **Total** | **1.99** | **136** | **$200.50** | **$27,267.68** | **226.1400** | **$30,755.04** | **$3,487.36** | **$552** | **1.79** |
| PACCAR INC PCAR | | | | | | | | | |
| Acquired 10/04/23 L | | 3 | 85.70 | 257.11 | | 368.73 | 111.62 | | |
| Acquired 10/05/23 L | | 65 | 85.92 | 5,585.44 | | 7,989.15 | 2,403.71 | | |
| Acquired 05/08/24 L | | 56 | 106.81 | 5,981.36 | | 6,882.96 | 901.60 | | |
| Acquired 05/09/24 L | | 37 | 108.39 | 4,010.50 | | 4,547.67 | 537.17 | | |
| Acquired 05/10/24 L | | 44 | 109.11 | 4,801.03 | | 5,408.04 | 607.01 | | |
| Acquired 07/31/24 L | | 26 | 98.86 | 2,570.48 | | 3,195.66 | 625.18 | | |
| Acquired 08/01/24 L | | 38 | 95.47 | 3,628.11 | | 4,670.58 | 1,042.47 | | |
| Acquired 08/02/24 L | | 26 | 94.51 | 2,457.47 | | 3,195.66 | 738.19 | | |
| Acquired 08/14/24 L | | 52 | 94.45 | 4,911.70 | | 6,391.32 | 1,479.62 | | |
| **Total** | **2.76** | **347** | **$98.57** | **$34,203.20** | **122.9100** | **$42,649.77** | **$8,446.57** | **$458** | **1.07** |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

Filed 02/20/26       Case 25-12231       Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO**
**ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3065

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| PEPSICO INCORPORATED | | | | | | | | | |
| PEP | | | | | | | | | |
| Acquired 03/06/24 L | | 66 | 163.75 | 10,807.81 | | 10,139.58 | -668.23 | | |
| Acquired 04/03/24 L | | 61 | 170.75 | 10,416.17 | | 9,371.43 | -1,044.74 | | |
| **Total** | **1.26** | **127** | **$167.12** | **$21,223.98** | **153.6300** | **$19,511.01** | **-$1,712.97** | **$723** | **3.70** |
| PROGRESSIVE CORP OHIO | | | | | | | | | |
| PGR | | | | | | | | | |
| Acquired 06/02/21 L | | 46 | 99.28 | 4,567.23 | | 9,568.00 | 5,000.77 | | |
| Acquired 09/01/21 L | | 65 | 95.54 | 6,210.10 | | 13,520.00 | 7,309.90 | | |
| Acquired 09/02/21 L | | 49 | 96.88 | 4,747.30 | | 10,192.00 | 5,444.70 | | |
| Acquired 01/03/24 L | | 51 | 164.78 | 8,404.08 | | 10,608.00 | 2,203.92 | | |
| Acquired 09/03/25 S | | 26 | 245.40 | 6,380.54 | | 5,408.00 | -972.54 | | |
| **Total** | **3.19** | **237** | **$127.89** | **$30,309.25** | **208.0000** | **$49,296.00** | **$18,986.75** | **$95** | **0.19** |
| PROLOGIS INC | | | | | | | | | |
| PLD | | | | | | | | | |
| Acquired 12/07/22 L | | 5 | 116.79 | 583.95 | | 652.80 | 68.85 | | |
| Acquired 12/08/22 L | | 48 | 117.10 | 5,621.20 | | 6,266.88 | 645.68 | | |
| Acquired 05/03/23 L | | 74 | 124.51 | 9,214.22 | | 9,661.44 | 447.22 | | |
| Acquired 07/12/23 L | | 74 | 126.20 | 9,339.32 | | 9,661.44 | 322.12 | | |
| Acquired 08/02/23 L | | 53 | 123.55 | 6,548.30 | | 6,919.68 | 371.38 | | |
| Acquired 08/03/23 L | | 50 | 122.41 | 6,120.78 | | 6,528.00 | 407.22 | | |
| **Total** | **2.57** | **304** | **$123.12** | **$37,427.77** | **130.5600** | **$39,690.24** | **$2,262.47** | **$1,228** | **3.09** |
| RTX CORP | | | | | | | | | |
| RTX | | | | | | | | | |
| Acquired 11/08/23 L | | 57 | 83.10 | 4,737.11 | | 11,453.01 | 6,715.90 | | |
| Acquired 12/13/23 L | | 138 | 81.50 | 11,247.88 | | 27,728.34 | 16,480.46 | | |
| **Total** | **2.54** | **195** | **$81.97** | **$15,984.99** | **200.9300** | **$39,181.35** | **$23,196.36** | **$530** | **1.35** |
| SALESFORCE INC | | | | | | | | | |
| CRM | | | | | | | | | |
| Acquired 01/14/26 S | | 34 | 238.39 | 8,105.40 | | 7,217.86 | -887.54 | | |
| Acquired 01/21/26 S | | 42 | 220.82 | 9,274.44 | | 8,916.18 | -358.26 | | |
| Acquired 01/28/26 S | | 43 | 230.23 | 9,900.18 | | 9,128.47 | -771.71 | | |
| **Total** | **1.64** | **119** | **$229.24** | **$27,280.02** | **212.2900** | **$25,262.51** | **-$2,017.51** | **$198** | **0.78** |
| SOUTHERN COMPANY | | | | | | | | | |
| SO | | | | | | | | | |
| Acquired 07/31/19 L | | 7 | 55.85 | 390.98 | | 625.17 | 234.19 | | |
| Acquired 11/13/19 L | | 126 | 61.50 | 7,749.74 | | 11,253.06 | 3,503.32 | | |



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3065

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | % OF ACCOUNT | QUANTITY | ADJ PRICE/ ORIG PRICE | ADJ COST/ ORIG COST | CURRENT PRICE | CURRENT MARKET VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|---|
| Acquired 05/20/20 L | | 132 | 55.04 | 7,265.59 | | 11,788.92 | 4,523.33 | | |
| Acquired 06/10/20 L | | 141 | 59.70 | 8,418.29 | | 12,592.71 | 4,174.42 | | |
| **Total** | **2.35** | **406** | **$58.68** | **$23,824.60** | **89.3100** | **$36,259.86** | **$12,435.26** | **$1,202** | **3.31** |
| THE CIGNA GROUP | | | | | | | | | |
| CI | | | | | | | | | |
| Acquired 10/02/19 L | | 36 | 151.31 | 5,447.49 | | 9,867.96 | 4,420.47 | | |
| Acquired 06/09/21 L | | 34 | 245.08 | 8,332.75 | | 9,319.74 | 986.99 | | |
| Acquired 04/05/23 L | | 25 | 264.77 | 6,619.31 | | 6,852.75 | 233.44 | | |
| Acquired 05/31/23 L | | 34 | 245.04 | 8,331.48 | | 9,319.74 | 988.26 | | |
| Acquired 11/06/24 L | | 20 | 311.49 | 6,229.93 | | 5,482.20 | -747.73 | | |
| Acquired 12/19/24 L | | 29 | 276.62 | 8,022.23 | | 7,949.19 | -73.04 | | |
| Acquired 10/01/25 S | | 25 | 291.59 | 7,289.97 | | 6,852.75 | -437.22 | | |
| Acquired 11/12/25 S | | 18 | 275.25 | 4,954.56 | | 4,933.98 | -20.58 | | |
| **Total** | **3.93** | **221** | **$249.90** | **$55,227.72** | **274.1100** | **$60,578.31** | **$5,350.59** | **$1,335** | **2.20** |
| UNION PACIFIC CORP | | | | | | | | | |
| UNP | | | | | | | | | |
| Acquired 08/24/17 L | | 11 | 105.21 | 1,157.40 | | 2,586.10 | 1,428.70 | | |
| Acquired 09/01/21 L | | 53 | 217.36 | 11,520.60 | | 12,460.30 | 939.70 | | |
| Acquired 11/30/22 L | | 46 | 211.86 | 9,745.79 | | 10,814.60 | 1,068.81 | | |
| **Total** | **1.68** | **110** | **$203.85** | **$22,423.79** | **235.1000** | **$25,861.00** | **$3,437.21** | **$607** | **2.35** |
| WELLS FARGO & CO NEW | | | | | | | | | |
| WFC | | | | | | | | | |
| Acquired 06/11/25 S | | 118 | 75.52 | 8,911.78 | | 10,677.82 | 1,766.04 | | |
| Acquired 06/18/25 S | | 93 | 74.17 | 6,898.52 | | 8,415.57 | 1,517.05 | | |
| Acquired 06/25/25 S | | 119 | 78.69 | 9,364.50 | | 10,768.31 | 1,403.81 | | |
| Acquired 07/09/25 S | | 86 | 81.71 | 7,027.40 | | 7,782.14 | 754.74 | | |
| Acquired 12/17/25 S | | 76 | 93.13 | 7,078.01 | | 6,877.24 | -200.77 | | |
| **Total** | **2.88** | **492** | **$79.84** | **$39,280.21** | **90.4900** | **$44,521.08** | **$5,240.87** | **$886** | **1.99** |
| **Total Stocks and ETFs** | **98.65** | | | **$1,069,333.96** | | **$1,522,371.81** | **$453,037.85** | **$28,322** | **1.86** |
| | | | | **$1,069,706.60** | | | | | |
| **Total Stocks, options & ETFs** | **98.65** | | | **$1,069,333.96** | | **$1,522,371.81** | **$453,037.85** | **$28,322** | **1.86** |
| | | | | **$1,069,706.60** | | | | | |

Filed 02/20/26 Case 25-12231 Doc 598

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:        3065

# Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/01 | | | | BEGINNING BALANCE | | | 25,192.62 |
| 01/02 | Cash | DIVIDEND | | CHUBB LTD 010226    101 | | 97.97 | |
| 01/02 | Cash | DIVIDEND | | MCKESSON CORPORATION 010226    59 | | 48.38 | 25,338.97 |
| 01/05 | Cash | DIVIDEND | | KIMBERLY-CLARK CORP 010526    136 | | 171.36 | 25,510.33 |
| 01/06 | Cash | DIVIDEND | | PEPSICO INCORPORATED 010626    127 | | 180.66 | 25,690.99 |
| 01/07 | Cash | DIVIDEND | | NXP SEMICONDUCTORS NV 010726    136 | | 137.91 | |
| 01/07 | Cash | DIVIDEND | | PACCAR INC 010726    347 | | 485.80 | |
| 01/07 | Cash | SALE | -467.00000 | PG&E CORPORATION | 15.7009 | 7,332.35 | |
| 01/07 | Cash | PURCHASE | 76.00000 | KIMBERLY-CLARK CORP | 97.5248 | -7,411.89 | |
| 01/07 | Cash | WITHHOLDING | | FRGN-W/H @ SOURCE NXP SEMICONDUCTORS NV | | -20.69 | 26,214.47 |
| 01/08 | Cash | DIVIDEND | | PROGRESSIVE CORP OHIO 010826    237 | | 3,199.50 | |
| 01/08 | Cash | DIVIDEND | | PROGRESSIVE CORP OHIO 010826    237 | | 23.70 | 29,437.67 |
| 01/09 | Cash | DIVIDEND | | ILLINOIS TOOL WORKS INC 010926    85 | | 136.85 | |
| 01/09 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE QUARTERLY FEE* | | -1,054.32 | |
| 01/09 | Cash | FEE/CREDIT | | NET FEE ACCT CREDIT  149.14 PLATFORM FEE (188.27)* | | -39.13 | |
| 01/09 | Cash | FEE/CREDIT | | PERSONALIZED UMA QUARTERLY FEE* | | -1,769.76 | 26,711.31 |
| 01/14 | Cash | DIVIDEND | | MONDELEZ INTL INC 011426    363 | | 181.50 | |
| 01/14 | Cash | SALE | -143.00000 | MONDELEZ INTL INC | 56.8679 | 8,132.12 | |
| 01/14 | Cash | PURCHASE | 34.00000 | SALESFORCE INC | 238.3940 | -8,105.40 | 26,919.53 |
| 01/15 | Cash | DIVIDEND | | PG&E CORPORATION 011526    467 | | 23.35 | 26,942.88 |
| 01/21 | Cash | SALE | -110.00000 | MONDELEZ INTL INC | 57.2241 | 6,294.65 | |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

020 NV NV56



**THE ROMAN CATHOLIC BISHOP OF FRESNO
ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:      3065

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION/ CHECK NUMBER | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 01/21 | Cash | PURCHASE | 42.00000 | SALESFORCE INC | 220.8200 | -9,274.44 | 23,963.09 |
| 01/28 | Cash | SALE | -110.00000 | MONDELEZ INTL INC | 58.3201 | 6,415.22 | |
| 01/28 | Cash | PURCHASE | 43.00000 | SALESFORCE INC | 230.2367 | -9,900.18 | 20,478.13 |
| 01/30 | Cash | DIVIDEND | | JPMORGAN CHASE & CO 013126   212 AS OF 1/31/26 | | 318.00 | |
| 01/30 | Cash | INTEREST | | BANK DEPOSIT SWEEP 013026   20,796 | | 46.62 | 20,842.75 |

*For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|
| 01/01 | | BEGINNING BALANCE | 25,192.62 | 01/14 | TRANSFER TO | BANK DEPOSIT SWEEP | 181.50 |
| 01/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 48.38 | 01/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 50.07 |
| 01/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 269.33 | 01/22 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,979.79 |
| 01/06 | TRANSFER TO | BANK DEPOSIT SWEEP | 180.66 | 01/29 | TRANSFER FROM | BANK DEPOSIT SWEEP | -3,484.96 |
| 01/07 | TRANSFER TO | BANK DEPOSIT SWEEP | 485.80 | 01/30 | REINVEST INT | BANK DEPOSIT SWEEP | 46.62 |
| 01/08 | TRANSFER TO | BANK DEPOSIT SWEEP | 3,260.88 | 01/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 318.00 |
| 01/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 136.85 | 01/31 | | ENDING BALANCE | 20,842.75 |
| 01/12 | TRANSFER FROM | BANK DEPOSIT SWEEP | -2,863.21 | | | | |

## Realized gain/loss

### Realized Gain/Loss Summary

| | THIS PERIOD GAIN | THIS PERIOD LOSS | THIS PERIOD NET | THIS YEAR GAIN | THIS YEAR LOSS | THIS YEAR NET |
|---|---|---|---|---|---|---|
| Short term | 0.00 | -626.27 | -626.27 | 0.00 | -626.27 | -626.27 |
| Long term | 0.00 | -4,933.55 | -4,933.55 | 0.00 | -4,933.55 | -4,933.55 |
| **Total Realized Gain/Loss** | **$0.00** | **-$5,559.82** | **-$5,559.82** | **$0.00** | **-$5,559.82** | **-$5,559.82** |

PERSONALIZED UMA/MFS INSTITUTIONAL ADVISORS/LARGE-CAP EQUITY (VALUE)

**THE ROMAN CATHOLIC BISHOP OF FRESNO ENDOWMENT FUND**

JANUARY 1, 2026 - JANUARY 31, 2026
ACCOUNT NUMBER:          3065

## Realized Gain/Loss Detail

### Short term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| PG&E CORPORATION CUSIP 69331C108 | 99.00000 | 17.3879 | 04/16/25 | 01/07/26 | 1,554.39 | 1,721.40 | -167.01 |
| | 368.00000 | 16.9489 | 05/14/25 | 01/07/26 | 5,777.96 | 6,237.22 | -459.26 |
| **Total Short term** | | | | | **$7,332.35** | **$7,958.62** | **-$626.27** |

### Long term

| DESCRIPTION | QUANTITY | ADJ PRICE/ ORIG PRICE | DATE ACQUIRED | CLOSE DATE | PROCEEDS | ADJ COST/ ORIG COST | GAIN/LOSS |
|---|---|---|---|---|---|---|---|
| MONDELEZ INTL INC CUSIP 609207105 | 6.00000 | 70.9239 | 10/09/24 | 01/14/26 | 341.20 | 425.54 | -84.34 |
| | 48.00000 | 71.0982 | 10/10/24 | 01/14/26 | 2,729.66 | 3,412.72 | -683.06 |
| | 58.00000 | 71.5604 | 10/15/24 | 01/14/26 | 3,298.34 | 4,150.50 | -852.16 |
| | 31.00000 | 71.6773 | 10/16/24 | 01/14/26 | 1,762.92 | 2,222.00 | -459.08 |
| | 17.00000 | 71.6773 | 10/16/24 | 01/21/26 | 972.80 | 1,218.51 | -245.71 |
| | 93.00000 | 71.1842 | 10/23/24 | 01/21/26 | 5,321.85 | 6,620.15 | -1,298.30 |
| | 23.00000 | 71.1842 | 10/23/24 | 01/28/26 | 1,341.36 | 1,637.23 | -295.87 |
| | 87.00000 | 69.9871 | 10/30/24 | 01/28/26 | 5,073.86 | 6,088.89 | -1,015.03 |
| **Total Long term** | | | | | **$20,841.99** | **$25,775.54** | **-$4,933.55** |