UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

In re
THE ROMAN CATHOLIC BISHOP OF FRESNO,

Debtor(s).

Case No. 26-12231-11-B

AMENDMENT COVER SHEET

This form shall not be used to amend or modify plans.

I am amending the following documents:

- [ ] Petition
- [x] Creditor Matrix
- [ ] List of 20 Largest Unsecured Creditors
- [x] Schedules (check appropriate boxes).
  - [x] A/B [ ] C [ ] D [x] E/F [x] G [x] H [ ] I [ ] J
- [x] Summary of Schedules of Assets and Liabilities
- [x] Statement of Financial Affairs
- [ ] Statement of Intention
- [ ] List of Equity Security Holders

A fee of $34 is required for:

- An amendment that adds or deletes creditors;
- An amendment that changes amounts owed to a creditor; or
- An amendment that changes the classification of a debt.

NOTICE OF AMENDMENT TO AFFECTED PARTIES

I certify that I have notified the trustee in the case (if any) that I have filed or intend to file the amended or supplemental document(s) listed above, and that I have notified all parties affected by the amendment, as required by Federal Rule of Bankruptcy Procedure 1009.*

Dated: 09-16-2026

Attorney's or *Pro Se* Debtor's Signature: [signature]
Printed Name: Hagop T. Bedoyan

DECLARATION BY DEBTOR

I(We), the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the amendment(s) attached hereto, consisting of ___ pages, is true and correct.

Dated: 09-16-2026

[signature]
Debtor's Signature

Dated:

Joint Debtor's Signature

INSTRUCTIONS

Attach each amended document to this form. If there is a box on the form to indicate that the form is amended or supplemental, check the box. Otherwise, write the word "Amended" or "Supplemental" at the top of the form.

If you are amending Schedules A/B, D, E/F, I, or J, you must also file an Amended Summary of Schedules of Assets and Liabilities in order to ensure that the totals are amended for statistical purposes. This form can be found on our website.

- To add creditors, write or type an "A" next to the creditors you are adding on any amended schedule you file. Additionally, (or, in the event that you are only amending the creditor matrix) attach a list of all creditors with their addresses in .txt format.
- To correct the names or addresses of creditors that appear on any schedule, use our Change of Address Form (EDC 2-085) instead of filing this form, any amended schedule or an amended master address list.
- To delete creditors, write or type a "D" next to the creditors you are deleting on any amended schedule you file. Do not submit a .txt file of creditors to be deleted. Only creditors who have not filed a proof of claim in the case will be deleted .

*Federal Rule of Bankruptcy Procedure 1009 requires the debtor to give notice of an amendment. ***Notice of the amendment will not be given by the Clerk's Office.*** To comply with this requirement, the debtor's attorney or *Pro Se* debtor must give notice to the trustee and any party affected by the amendment by serving the amendment and all previous court notices including, but not limited to, the notice of meeting of creditors, discharge of debtor, etc. A proof of service, indicating that service has been made, must be filed with the court.

Cashier's checks and money orders should be made payable to "Clerk, U.S. Bankruptcy Court." No personal checks accepted from non-attorneys. **No cash accepted.** Debit cards accepted in person at our three divisional offices.

McCormick, Barstow, Sheppard,
Wayte & Carruth LLP
Hagop T. Bedoyan, #131285
hagop.bedoyan@mccormickbarstow.com
Mart B. Oller IV, #149186
marty.oller@mccormickbarstow.com
Garrett R. Leatham, #333362
garrett.leatham@mccormickbarstow.com
Garrett J. Wade, #340285
garrett.wade@mccormickbarstow.com
7647 North Fresno Street
Fresno, California 93720
Telephone: (559) 433-1300
Facsimile: (559) 433-2300

Attorneys for the Debtor,
The Roman Catholic Bishop of Fresno

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| In re<br><br>THE ROMAN CATHOLIC BISHOP OF FRESNO,<br><br>Debtor-In-Possession | Case No. 25-12231-B-11<br><br>Chapter 11 |

**STATEMENT OF METHODOLOGY REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

The Roman Catholic Bishop of Fresno, as debtor and debtor in possession in the above-captioned chapter 11 case ("RCBF" or the "Debtor"), has filed its Schedules of Assets and Liabilities (the "Schedules") and a Statement of Financial Affairs (the "Statement") with the United States Bankruptcy Court for the Eastern District of California (the "Court"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. These Schedules and the Statement are unaudited.

This *Statement of Methodology Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertains to the Debtor's Schedules and

Statement. Cynthia Martin, who serves as the Debtor's Chief Financial Officer and is an authorized signatory of the Debtor, has signed the Schedules and the Statement. In reviewing and signing the Schedules and the Statement, Ms. Martin has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's legal and financial advisors and has completed the Schedules and the Statement to the best of his knowledge. In preparing the Schedules and the Statement, the Debtor also relied upon information derived from its books and records that was available at the time of such preparation.

The Debtor and its agents, attorneys, financial advisors, and restructuring advisors hereby reserve all their rights to amend, supplement, or otherwise modify the Schedules and Statement as may be necessary or appropriate.

## A. **Methodology.**

1. **Basis of Presentation.** Except as otherwise stated, the Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of the Debtor. The Schedules and Statement contain unaudited information that is subject to further review and potential material adjustment. The Schedules and Statement reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor.

2. **Duplication.** Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statement. To the extent these disclosures would be duplicative, the Debtor may only list such assets, liabilities, and prepetition payments once.

3. **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect approximate net book values as of the Petition Date, which may not reflect depreciation expense for the most recently ended fiscal year. Market values may vary – at times materially – from net book values. The Debtor believes that it would be an inefficient use of estate resources for the Debtor to obtain the current market values of its property and other assets. Accordingly, in addition to using net book values, the Debtor has indicated in the Schedules and Statement that the values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated are listed in these Schedules and Statement with a zero-dollar value, as such assets have no net book value.

4. **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtor may lease furniture, fixtures,



MCCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

and equipment from certain lessors. To the extent possible, any such leases are listed in the Schedules.

5. **Undetermined Amounts.** The description of an amount as "undetermined," "unknown," or "unliquidated" is not intended to reflect upon the materiality of such amount.

6. **Totals.** All totals that are included in the Schedules and Statement represent totals of all known amounts. To the extent such totals include unknown or undetermined amounts, the actual total may be different than the listed total.

7. **Charitable Donations.** The Debtor occasionally receives funds from individuals and other Catholic entities which funds are remitted to the Debtor for the purpose of supporting charitable endeavors of the Debtor. The Debtor holds such funds in its accounts until it makes donations to other charitable endeavors. The amounts remitted and the remitting entities are not specifically reflected on the Schedules and Statement.

8. **Excluded Assets and Liabilities.** The Debtor may have excluded certain categories of assets and liabilities from the Schedules and Statement, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.

9. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

10. **Setoffs.** The Debtor may incur setoffs and net payments in the ordinary course of business. Although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Schedules and Statement with all setoff rights reserved. In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware.

**B. Specific Disclosures with Respect to the Debtor's Schedules A/B**

1. **Part 1.** Details with respect to the Debtor's cash management system and bank accounts are provided in the Debtor's *Motion for Interim and Final Orders (1) Authorizing Continued Use of Existing Cash Management System, Operational Bank Accounts, and Related Investment Accounts; (2) Authorizing Maintenance of Existing Business Forms; (3) Excusing Compliance with 11 U.S.C. § 345(b); (4) Authorizing Continued Use of Current Investment Policy; and (5) Scheduling a Final Hearing* at ECF No. 10 (as supplemented from time to time, the "Cash Management Motion"). Amounts identified in Item 3 of Part 1 reflect actual amounts in the respective accounts as of the Petition Date and may vary from the amounts currently reflected in the Debtor's books and records.

While the Debtor and its professionals have used their good faith best efforts to determine which accounts contain funds that are subject to donor restrictions or held on behalf of others, the review of the Debtor's records is ongoing and may reveal additional restrictions or information.

2. **Part 9.** For the Debtor's owned real property, such owned real estate is reported at most recent assessed value as of the Petition Date. The Debtor may have listed certain assets as real property when such assets are in fact personal property, or the Debtor may have listed certain assets as personal property when such assets are in fact real property. Buildings and land improvements are listed on Schedule A/B independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.

Further, the Debtor has listed certain property that it holds in trust for the benefit of another entity in the Statement at Part 11, Question 21. This property is held in the name of "The Roman Catholic Bishop of Fresno" and the Debtor holds such real property as trustee for the benefit of each specifically identified beneficiary. Thus, the identified property is not property of the estate pursuant to 11 U.S.C. section 541(d). Except as otherwise stated, the property listed in the Statement at Part 11, Question 21 is held for the benefit of other entities within the geographic territory of the Diocese and is not property of the Debtor's estate.

3. **Part 10.** Because the Debtor does not attribute any book value to its donor lists and other intellectual property, the Debtor has listed these assets with undetermined values.

**C. Schedule E/F**

1. **Part 1**. The Court has authorized (or is anticipated to authorize) the Debtor, in its discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code (*e.g.*, employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits). To the extent such Claims have been paid or may be paid pursuant to further Court order, they may not be included on Part 1 of Schedule E/F.

2. **Part 2**. The Debtor does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

Part 2 of Schedule E/F does not include obligations owed by third party insurance companies or other coverage providers on account of abuse-related liabilities, including, without limitation, defense costs due and owing to litigation defense counsel and related professionals.

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP
7647 NORTH FRESNO STREET
FRESNO, CA 93720

**D. Specific Disclosures with Respect to the Debtor's Statement**

1. **Statement 7.** Statement 7 lists only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum as of the Petition Date. The Debtor has anonymized confidential matters in response to this question where disclosure would violate certain laws or where the investigating jurisdiction has requested confidentiality.

2. **Statement 21.** The Debtor has listed certain property that it holds in trust for the benefit of another entity in the Statement at Part 11, Question 21. This property is held in the name of "The Roman Catholic Bishop of Fresno, a California corporation sole" and is held by the Debtor as trustee for the benefit of each specifically identified beneficiary. Thus, the identified property is not property of the estate pursuant to 11 U.S.C. section 541(d).

Dated: September 16, 2026

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP

By: [signature]

Hagop T. Bedoyan
Mart B. Oller IV
Garrett R. Leatham
Garrett J. Wade
Attorneys for the Debtor, The Roman Catholic Bishop of Fresno

**Fill in this information to identify the case:**

**Debtor name:** The Roman Catholic Bishop of Fresno

**United States Bankruptcy Court for the:** Eastern District of California

**Case number (if known):** 25-12231

☑ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

**12/15**

## Part 1: Summary of Assets

**1.** ***Schedule A/B: Assets–Real and Personal Property*** (Official Form 206A/B)

| | |
|---|---|
| 1a. **Real property:** Copy line 88 from Schedule A/B | $20,044,670.81 |
| 1b. **Total personal property:** Copy line 91A from Schedule A/B | $67,890,456.82 |
| 1c. **Total of all property:** Copy line 92 from Schedule A/B | $87,935,127.63 |

## Part 2: Summary of Liabilities

| | |
|---|---|
| **2.** ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D) Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D | $0.00 |

**3.** ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

| | |
|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** Copy the total claims from Part 1 from line 5a of Schedule E/F | $287,745.91 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | + $63,116,678.42 |
| **4.** ***Total liabilities*** Lines 2 + 3a + 3b | $63,404,424.33 |

| Fill in this information to identify the case: |
|---|
| **Debtor name:** The Roman Catholic Bishop of Fresno |
| **United States Bankruptcy Court for the:** Eastern District of California |
| **Case number (if known):** 25-12231 |

☑ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

## Part 1: Cash and cash equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below

| | All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|---|
| **2.** | **Cash on hand** | |
| 2.1. | PETTY CASH | $1,850.00 |
| 2.2. | OUTSTANDING CASHIERS' CHECKS | $90,519.08 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.1. | WELLS FARGO BANK | CHECKING | #6595 | $169,882.96 |
| 3.2. | WELLS FARGO BANK | CHECKING | #5534 | $85,149.33 |
| 3.3. | WELLS FARGO BANK | CHECKING | #5257 | $46,953.05 |
| 3.4. | WELLS FARGO BANK | CHECKING | #3362 | $1,266,466.89 |
| 3.5. | WELLS FARGO BANK | CHECKING | #7851 | $0.00 |
| 3.6.[1] | WELLS FARGO BANK | CHECKING | #8347 | $0.00 |
| 3.7.[1] | WELLS FARGO BANK | CHECKING | #6515 | $0.00 |
| 3.8.[1] | WELLS FARGO BANK | CHECKING | #5659 | $0.00 |
| 3.9.[1] | WELLS FARGO BANK | CHECKING | #5581 | $0.00 |
| 3.10. | WELLS FARGO BANK | CHECKING | #8311 | $0.00 |
| 3.11. | WELLS FARGO BANK | CHECKING | #4699 | $0.00 |
| 3.12. | AXOS BANK | CHECKING | #8990 | $8,021,653.67 |
| 3.13. | AXOS BANK | CHECKING | #9006 | $23,662.50 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|
| 3.14. | AXOS BANK | SAVINGS | #2674 | $1,190,233.86 |
| 3.15. | AXOS BANK | SAVINGS | #2666 | $607,004.24 |
| 3.16. | AXOS BANK | SAVINGS | #2682 | $3,143,176.63 |
| 3.17. | AXOS BANK | SAVINGS | #2658 | $902,900.71 |
| 3.18. | BANK OF SIERRA | CHECKING | #0918 | $542.16 |
| 3.19. | BANK OF SIERRA | CHECKING | #8270 | $118,974.17 |
| 3.20. | BANK OF SIERRA | CHECKING | #5570 | $42.08 |
| 3.21. | BANK OF SIERRA | CHECKING | #7270 | $20,263.12 |
| 3.22. | WELLS FARGO ADVISORS | BROKERAGE | #3023 | $12,384,879.72 |
| 3.23. | WELLS FARGO ADVISORS | BROKERAGE | #5318 | $14,705,699.08 |

[1]CLOSED 7/24/2025

**4. Other cash equivalents** *(Identify all)*

| | Description | Name of institution | Type of account | Last 4 digits of account number | Current value of debtor's interest |
|---|---|---|---|---|---|
| 4.1. | | | | | $ |

**5. Total of part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. $42,779,853.25

**Part 2: Deposits and prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below

**7. Deposits, including security deposits and utility deposits**

| | Description, including name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| 7.1. | WORKERS COMP SECURITY DEPOSIT<br>DEPARTMENT OF INDUSTRIAL RELATIONS | $2,466,023.32 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 8.1. | COUNSEL<br>BLANK ROME LLP | $150,000.00 |
| 8.2. | UTILITIES<br>CITY OF CLOVIS | $165.42 |
| 8.3. | UTILITIES CREDIT<br>CITY OF FRESNO | $239.25 |
| 8.4. | UTILITIES<br>COMCAST | $1,529.67 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

| | Description, including name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| 8.5. | AUDIT FIRM<br>DEMERA DEMERA CAMERON, LLP | $50,000.00 |
| 8.6. | DIOCESAN FISCAL MGM CONFERENCE<br>DIOCESAN FISCAL MANAGEMENT CONFERENCE | $750.00 |
| 8.7. | NOTICING & CLAIMS AGENT/ADMINISTRATIVE ADVISOR<br>DONLIN, RECANO & COMPANY, LLC | $2,781.76 |
| 8.8. | FINANCIAL ADVISOR<br>GLASSRATNER ADVISORY & CAPITAL GROUP, LLC | $30,773.91 |
| 8.9. | ACTUARIAL SERVICES FOR CEMETERY<br>HB ACTUARIAL | $44,000.00 |
| 8.10. | COUNSEL<br>MCCORMICK BARSTOW, LLP | $372,650.85 |
| 8.11. | PEST CONTROL<br>ORKIN | $256.00 |
| 8.12. | UTILITIES<br>PG&E | $374.43 |
| 8.13. | UTILITIES CREDIT<br>PG&E | $4,678.29 |
| 8.14. | TEMPORARY STAFFING AGENCY<br>ROTH STAFFING | $892.80 |
| 8.15. | UTILITIES CREDIT<br>SO CAL EDISON | $4,902.29 |
| 8.16. | UTILITIES<br>SOUTHERN CA EDISON | $49.21 |
| 8.17. | BOTTLED WATER<br>SPARKLETTS | $600.00 |
| 8.18. | TRAVEL & ENTERTAINMENT<br>ST PAUL CENTER | $700.00 |
| 8.19. | RESTRUCTURING COORDINATOR<br>TERENCE J. LONG, CPA | $48,764.90 |
| 8.20. | TRAVEL & ENTERTAINMENT<br>TRAVEL & SUPPLIES | $307.90 |
| 8.21. | UTILITIES<br>VERIZON | $18.13 |
| 8.22. | LODGING<br>VILLA MARIA DEL MAR | $800.00 |

**9. Total of part 2**

Add lines 7 through 8. Copy the total to line 81. **$3,181,258.13**

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

**11. Accounts receivable**

| | | Face amount | | Doubtful or uncollectible accounts | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $6,228,025.27 | - | $25,000.00 | = ........ → | $6,203,025.27 |
| 11b. | Over 90 days old: | $503,936.68 | - | $480,662.85 | = ........ → | $23,273.83 |

**12. Total of part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. $6,226,299.10

## Part 4: Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **Mutual funds or publicly traded stocks not included in Part 1** | | |
| | Name of fund or stock | | |
| 14.1. | ______ | ______ | $______ |
| **15.** | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |
| | Name of entity / % of ownership | | |
| 15.1. | ______ ______% | ______ | $______ |
| **16.** | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** | | |
| | Describe | | |
| 16.1. | ______ | ______ | $______ |

**17. Total of part 4**

Add lines 14 through 16. Copy the total to line 83. $0.00

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
☑ Yes. Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| **19.** | **Raw materials** | | | | |
| 19.1. | | | $ | | $ |
| **20.** | **Work in progress** | | | | |
| 20.1. | | | $ | | $ |
| **21.** | **Finished goods, including goods held for resale** | | | | |
| | **General description** | **Date of the last physical inventory** | **Net book value of debtor's interest** | **Valuation method used for current value** | **Current value of debtor's interest** |
| 21.1. | GIFT SHOP AT RETREAT CENTERS | AUGUST 2024 | $ | COST | $32,106.25 |
| 21.2. | CEMETERY INVENTORY | 6/30/2025 | $ | COST | $113,699.00 |
| **22.** | **Other inventory or supplies** | | | | |
| 22.1. | | | $ | | $ |

**23. Total of part 5**

Add lines 19 through 22. Copy the total to line 84. $145,805.25

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes Book value: $______________ Valuation method: ____________________ Current value: $______________

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **28.** | **Crops—either planted or harvested** | | | |
| 28.1. | | $ | | $ |
| **29.** | **Farm animals.** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1. | | $ | | $ |
| **30.** | **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1. | | $ | | $ |
| **31.** | **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1. | | $ | | $ |
| **32.** | **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1. | | $ | | $ |

**33. Total of part 6**

Add lines 28 through 32. Copy the total to line 85. $0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

  ☐ No

  ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes Book value: $______________ Valuation method: ____________________ Current value: $_____________

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 7: Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **39.** | **Office furniture** | | | |
| 39.1. | FILE CABINETS | $0.00 | Net book value | UNDETERMINED |
| 39.2. | BULLETIN BOARDS | $0.00 | Net book value | UNDETERMINED |
| 39.3. | BATHROOM CABINETS | $0.00 | Net book value | UNDETERMINED |
| 39.4. | OFFICE FURNITURE | $0.00 | Net book value | UNDETERMINED |
| 39.5. | MEETINGS ROOMS FURNITURE | $0.00 | Net book value | UNDETERMINED |
| **40.** | **Office fixtures** | | | |
| 40.1. | ______________________________ | $______________ | ________________ | $______________ |
| **41.** | **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| | | **Net book value of debtor's interest** | **Valuation method used for current value** | **Current value of debtor's interest** |
| 41.1. | NETWORK AND RELATED HARDWARE | $0.00 | Net book value | UNDETERMINED |
| 41.2. | SOFTWARE | $0.00 | Net book value | UNDETERMINED |
| 41.3. | PRINTERS AND COPIERS | $0.00 | Net book value | UNDETERMINED |
| 41.4. | COMPUTERS | $0.00 | Net book value | UNDETERMINED |
| 41.5. | COPIERS (OPERATING LEASE) | N/A | N/A | UNDETERMINED |

**42.** **Collectibles.** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | | |
|---|---|---|---|---|
| 42.1. | HISTORIC RELIGIOUS ARTIFACTS | N/A | N/A | UNDETERMINED |

**43.** **Total of part 7**

Add lines 39 through 42. Copy the total to line 86. UNDETERMINED

**44.** **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

**45.** **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 8: Machinery, equipment, and vehicles

**46.** **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
☑ Yes. Fill in the information below.

| | General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available)<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | 2018 BUICK LACROSSE<br>1G4ZR5SS5JU137448 | $0.00 | Kelley Blue Book | $9,517.00 |
| 47.2. | 2023 TOYOTA RAV4 BLK<br>JTMA1RFVXPJ041412 | $27,146.58 | Kelley Blue Book | $20,370.00 |
| 47.3. | 2019 TOYOTA CAMRY<br>4T1BZ1HK7KU507933 | $0.00 | Kelley Blue Book | $16,118.00 |
| 47.4. | 2016 TRU TRAILER 8X16<br>1T9EN1626G1042886 | $0.00 | | UNDETERMINED |
| 47.5. | 2001 CONTR TRAILER<br>4KNUC16211L161942 | $0.00 | | UNDETERMINED |
| 47.6. | 2008 TOYOTA TRUCK TACOMA<br>5TENX22N68Z591274 | $0.00 | Kelley Blue Book | $7,918.00 |
| 47.7. | 2005 TOYOTA TUNDRA TRUCK<br>5TBJU32125S444607 | $0.00 | Kelley Blue Book | $7,226.00 |
| 47.8. | 2010 SINGLE AXLE TRAILER 6X12<br>4YMUL121AN014859 | $0.00 | | UNDETERMINED |
| 47.9. | 2008 DODGE CARAVAN<br>2D8HN44H98R706480 | $0.00 | Kelley Blue Book | $3,288.00 |
| 47.10. | 1995 FORD TRUCK<br>1FDLF47F3SEA42760 | $0.00 | | UNDETERMINED |
| 47.11. | 2004 TOYOTA CAMRY<br>4T1BE32K64U862773 | $0.00 | VinAudit.com | $5,888.00 |
| 47.12. | 2008 HONDA CR-V EXL<br>JHLRE48728C058836 | $0.00 | VinAudit.com | $7,840.00 |
| 47.13. | 2014 TOYOTA COROLLA<br>5YFBURHEXEP113887 | $0.00 | VinAudit.com | $11,138.00 |

| | | | | |
|---|---|---|---|---|
| 47.14. | 2016 TOYOTA COROLLA<br>5YFBURHEXGP486012 | $0.00 | VinAudit.com | $12,988.00 |
| 47.15. | 2021 TOYOTA COROLLA<br>5YFEPMAE7MP224705 | $3,274.93 | VinAudit.com | $17,977.00 |
| 47.16. | 2021 TOYOTA COROLLA<br>5YFEPMAEXMP227033 | $3,287.85 | VinAudit.com | $17,966.00 |
| 47.17. | 2021 TOYOTA COROLLA<br>5YFEPMAE5MP197102 | $2,808.40 | VinAudit.com | $17,966.00 |
| 47.18. | 2016 TOYOTA COROLLA<br>5YFBURHE0GP494846 | $0.00 | VinAudit.com | $12,987.00 |
| 47.19. | 2022 TOYOTA COROLLA<br>JTDEPMAE2NJ192008 | $4,839.81 | VinAudit.com | $19,228.00 |
| 47.20. | 2019 TOYOTA COROLLA<br>2T1BURHEXKC158632 | $7,154.12 | VinAudit.com | $15,315.00 |
| 47.21. | 2021 TOYOTA COROLLA<br>JTDEPMAE4MJ169196 | $2,808.40 | VinAudit.com | $17,966.00 |
| 47.22. | 2022 TOYOTA COROLLA<br>JTDEPMAE2N3015866 | $10,226.26 | VinAudit.com | $19,288.00 |
| 47.23. | 2016 TOYOTA COROLLA<br>5YFBURHE2GP502591 | $0.00 | VinAudit.com | $12,988.00 |
| 47.24. | 2019 TOYOTA COROLLA<br>5YFBURHE6KP870751 | $0.00 | VinAudit.com | $14,811.00 |
| 47.25. | 1996 CHEVY PICKUP<br>2GCEC19R0T1117994 | $0.00 | VinAudit.com | $6,256.00 |
| 47.26. | 1978 USAVE 16 FT TRAILER<br>UST761865 | $0.00 | ________________ | UNDETERMINED |
| 47.27. | 2002 TOYOTA PRERUNNER<br>5TEGN92N22ZII6655 | $0.00 | VinAudit.com | $10,338.00 |
| 47.28. | 1994 FORD TRUCK<br>1FTYS95L2RVA03566 | $0.00 | ________________ | UNDETERMINED |
| 47.29. | 2024 TOYOTA COROLLA CROSS UTILITY<br>7MUBAABGXRV089078 | $0.00 | VinAudit.com | $26,600.00 |
| 47.30. | 2019 HONDA<br>5FNYG1H48SBB024031 | $0.00 | ________________ | UNDETERMINED |

**48.** **Watercraft, trailers, motors, and related accessories.** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | | |
|---|---|---|---|---|
| 48.1. | ________________________________ | $______________ | ________________ | $______________ |

**49.** **Aircraft and accessories**

| | | | | |
|---|---|---|---|---|
| 49.1. | ________________________________ | $______________ | ________________ | $______________ |

**50.** **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | | |
|---|---|---|---|---|
| 50.1. | 1962 BLUE HERON CARRIER TRAILER<br>101X0 | $0.00 | Net book value | UNDETERMINED |
| 50.2. | EZ-GO GOLF CART MODEL B301<br>SERIAL # 1345905 | $0.00 | Net book value | UNDETERMINED |
| 50.3. | 2014 TAYLOR-DUNN BIG FOOT FLAT BED CART<br>SERIAL# 196357 | $0.00 | Net book value | UNDETERMINED |
| 50.4. | 2003 EZ-GO GOLF CART MODEL TXT2013<br>SERIAL # 2000708 | $0.00 | Net book value | UNDETERMINED |

| | | | | |
|---|---|---|---|---|
| 50.5. | 2004 CLUB CAR- GREEN 2 SEATER CART<br>SERIAL # PQD 449-465422 | $0.00 | Net book value | UNDETERMINED |
| 50.6. | 2005 YAMAHA FLAT BED 2 SEATER GOLF CART<br>SERIAL # JU2-404165 | $0.00 | Net book value | UNDETERMINED |
| 50.7. | 2005 YAMAHA 6 SEATER GOLF CART<br>SERIAL# JU2-206479 | $0.00 | Net book value | UNDETERMINED |
| 50.8. | 1998 CLUB CAR - BEIGE 2 SEATER<br>SERIAL # A9815-655926 | $0.00 | Net book value | UNDETERMINED |
| 50.9. | 2007 TAYLOR-DUNN FLAT BED MARKER CART<br>SERIAL# 175087 | $0.00 | Net book value | UNDETERMINED |
| 50.10. | 2015 YAMAHA 4 SEATER GOLF CART<br>SERIAL # JW9-513541 | $0.00 | Net book value | UNDETERMINED |
| 50.11. | 2014 CUSHMAN HAULER 2 SEATER<br>SERIAL# 3126864 | $0.00 | Net book value | UNDETERMINED |
| 50.12. | TAYLOR-DUNN FLAT BED CART | $0.00 | Net book value | UNDETERMINED |
| 50.13. | 1962 BLUE HERON CARRIER TRAILER | $0.00 | Net book value | UNDETERMINED |
| 50.14. | 1996 HEINRICHS GM2-DUMP TRAILER | $0.00 | Net book value | UNDETERMINED |
| 50.15. | 2014 HEINRICHS GM2-DUMP TRAILER<br>SERIAL # GMII TR 192-0914 | $0.00 | Net book value | UNDETERMINED |
| 50.16. | 2022 HEINRICHS GM2-DUMP TRAILER<br>SERIAL # GMII TR 204-05-22 | $9,371.92 | Net book value | UNDETERMINED |
| 50.17. | 1995 KUBOTA TRACTOR M-4700<br>SERIAL# M470-10729 | $0.00 | Net book value | UNDETERMINED |
| 50.18. | 2011 CASE 580SN BACKHOE<br>SERIAL# NBC543590 | $0.00 | Net book value | UNDETERMINED |
| 50.19. | 2013 KUBOTA L4600F<br>SERIAL # 10830 | $0.00 | Net book value | UNDETERMINED |
| 50.20. | 2014 TAKEUCHI TB260 EXCAVATOR<br>SERIAL # 126100206 | $0.00 | Net book value | UNDETERMINED |
| 50.21. | 2016 KUBOTA M62 TLB<br>SERIAL # 50611 | $0.00 | Net book value | UNDETERMINED |
| 50.22. | 2023 KUBOTA M62 TLB<br>SERIAL # 52611 | $66,169.02 | Net book value | UNDETERMINED |
| 50.23. | 2022 KUBOTA L4701F<br>SERIAL # 10955 | $21,714.20 | Net book value | UNDETERMINED |
| 50.24. | GRASSHOPPER 329-52<br>SERIAL # 5610119 | $0.00 | Net book value | UNDETERMINED |
| 50.25. | TURFCO SPREADER- MODEL 85800<br>ID# A910145 | $0.00 | Net book value | UNDETERMINED |
| 50.26. | 2011 WOODS 1020 LOADER<br>25075416 | $0.00 | Net book value | UNDETERMINED |
| 50.27. | 2014 LANDPRIDE BB2572 SCRAPPER<br>SERIAL # 838775 | $0.00 | Net book value | UNDETERMINED |
| 50.28. | GRAVE MASTER II TRAILER | $9,371.92 | Net book value | UNDETERMINED |
| 50.29. | MASTER PLACER LOWERING DEVICES | $4,210.25 | Net book value | UNDETERMINED |
| 50.30. | JOHN DEERE 300E TRACTOR | $0.00 | Net book value | UNDETERMINED |
| 50.31. | RIDE-ON LAWN MOWER | $0.00 | Net book value | UNDETERMINED |
| 50.32. | HONDA TRACTOR | $0.00 | Net book value | UNDETERMINED |
| 50.33. | GOLF CART | $0.00 | Net book value | UNDETERMINED |

| | | | | |
|---|---|---|---|---|
| 50.34. | BOBCAT | $0.00 | Net book value | UNDETERMINED |

**51. Total of part 8**

Add lines 47 through 50. Copy the total to line 87. $311,977.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 9: Real property

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1. | 069-450-012<br>LAND<br>VACANT LAND<br>43816 SIERRA DRIVE<br>THREE RIVERS CA 93271 | 100% FEE OWNER | $0.00 | Tax Assessment | $6,566.00 |
| 55.2. | 069-460-018<br>LAND<br>VACANT LAND<br>43816 SIERRA DRIVE<br>THREE RIVERS CA 93271 | 100% FEE OWNER | $255,357.00 | Tax Assessment | $145,190.00 |
| 55.3. | 069-460-019<br>RELIGIOUS<br>ST. ANTHONY RETREAT & CONFERENCE CENTER<br>43816 SIERRA DRIVE<br>THREE RIVERS CA 93271 | 100% FEE OWNER | $2,404,477.68 | Tax Assessment | $3,331,090.00 |
| 55.4. | 069-480-005<br>RELIGIOUS<br>SANTA TERESITA YOUTH CONFERENCE CENTER<br>43816 SIERRA DRIVE<br>THREE RIVERS CA 93271 | 100% FEE OWNER | $3,619,014.90 | Tax Assessment | $5,882,603.81 |
| 55.5. | 095-070-05-00-8<br>CEMETERY<br>ST JOSEPH CEMETERY<br>7065 CALIENTE BODFISH RD<br>CALIENTE CA 93518 | 100% FEE OWNER | $0.00 | Undetermined | $0.00 |

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.6. | 264-060-047<br>LAND<br>VACANT LAND<br>N/A<br>PORTERVILLE CA 93257 | 100% FEE OWNER | $0.00 | Tax Assessment | $253,104.00 |
| 55.7. | 326-080-21<br>CEMETERY<br>ST. PETERS<br>264 N BLYTHE AVE<br>FRESNO CA 93706 | 100% FEE OWNER | $0.00 | Tax Assessment | $0.00 |
| 55.8. | 326-080-40<br>CEMETERY<br>ST. PETERS<br>4310 W WHITESBRIDGE<br>FRESNO CA 93706 | 100% FEE OWNER | $0.00 | Tax Assessment | $2,311,225.00 |
| 55.9. | 416-142-04<br>RESIDENTIAL<br>BISHOP RESIDENCE<br>1113 W CELESTE AVE<br>FRESNO CA 93711 | 100% FEE OWNER | $0.00 | Tax Assessment | $201,751.00 |
| 55.10. | 451-020-03<br>RELIGIOUS<br>ST. ANNE CHAPEL<br>1550 N FRESNO ST<br>FRESNO CA 93703 | 100% FEE OWNER | $0.00 | Tax Assessment | $432,574.00 |
| 55.11. | 451-095-03<br>PARKING LOT<br>PARKING LOT RYANS GYM/SJM BUS YARD<br>2907 E HOME<br>FRESNO CA 93703 | 100% FEE OWNER | $22,681.21 | Tax Assessment | $23,936.00 |
| 55.12. | 451-095-04<br>PARKING LOT<br>PARKING LOT<br>2915 E HOME<br>FRESNO CA 93703 | 100% FEE OWNER | $27,604.18 | Tax Assessment | $31,920.00 |
| 55.13. | 451-095-05<br>LAND<br>VACANT<br>N/A<br>FRESNO CA 93703 | 100% FEE OWNER | $0.00 | Tax Assessment | $1,579.00 |

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.14. | 451-231-04<br>RESIDENTIAL<br>RENTAL HOUSE<br>2564 E FLORADORA AVE<br>FRESNO CA 93703 | 100% FEE OWNER | $38,174.92 | Tax Assessment | $70,979.00 |
| 55.15. | 458-020-02<br>CEMETERY<br>HOLY CROSS<br>1620 W BELMONT AVE<br>FRESNO CA 93728 | 100% FEE OWNER | $0.00 | Undetermined | $0.00 |
| 55.16. | 458-020-06<br>CEMETERY<br>CALVARY<br>1411 W BELMONT AVE<br>FRESNO CA 93728 | 100% FEE OWNER | $0.00 | Tax Assessment | $0.00 |
| 55.17. | 465-243-01<br>VACANT BUILDING<br>VACANT BUILDING<br>307 E KEARNEY BLVD<br>FRESNO CA 93706 | 100% FEE OWNER | $0.00 | Tax Assessment | $130,112.00 |
| 55.18. | 466-041-30<br>PARKING LOT<br>PARKING LOT TO SUPPORT 2841 TULARE ST.<br>COMMERCIAL RETAIL/OFFICE<br>1015 S ST<br>FRESNO CA 93721 | 100% FEE OWNER | $1,612,847.39 | Tax Assessment | $240,355.00 |
| 55.19. | 466-041-32<br>COMMERCIAL RETAIL/OFFICE<br>COMMERCIAL RETAIL/OFFICE<br>2841 TULARE ST 105<br>FRESNO CA 93721 | 100% FEE OWNER | $108,937.45 | Tax Assessment | $1,640,484.00 |
| 55.20. | 478-153-02<br>RELIGIOUS<br>RECTORY<br>2202 S NICHOLAS AVE<br>FRESNO CA 93706 | 100% FEE OWNER | $0.00 | Tax Assessment | $189,363.00 |
| 55.21. | 504-020-78S<br>LAND<br>VACANT LAND FOR NEW ST MICHAELS PARISH<br>N/A<br>FRESNO CA 93723 | 100% FEE OWNER | $0.00 | Tax Assessment | $474,909.00 |

| | **Description and location of property**<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| **55.** | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.22. | 529-012-21-00-2<br>CEMETERY<br>QUEEN OF PEACE CEMETERY<br>13607 VEGA MEADOWS RD<br>BAKERSFIELD CA 93314 | 100% FEE OWNER | $2,945,701.72 | Tax Assessment | $3,121,200.00 |
| 55.23. | 558-465-10<br>RESIDENTIAL<br>RESIDENCE<br>3053 RICHMOND AVE<br>CLOVIS CA 93619 | 100% FEE OWNER | $0.00 | Tax Assessment | $402,240.00 |
| 55.24. | 139-030-08-00-4<br>COMMERCIAL RETAIL/OFFICE<br>MERCY LEARNING CENTER<br>631 EAST CALIFORNIA AVE<br>BAKERSFIELD CA 93307 | 100% FEE OWNER | $0.00 | Tax Assessment | $101,048.00 |
| 55.25. | 061-067-021<br>VACANT BUILDING<br>BUILDING<br>56418 ROAD 226<br>NORTH FORK CA 93643 | 100% FEE OWNER | $0.00 | Tax Assessment | $62,798.00 |
| 55.26. | 038-010-001<br>VACANT LAND<br>VACANT LAND<br>27 AC PROPERTY IN MADERA - FUTURE PARISH PROPERTY<br>16848 N D ST<br>MADERA CA 93638 | 100% FEE OWNER | $0.00 | Tax Assessment | $989,644.00 |

**56. Total of part 9**

Add the current value on lines 55. Copy the total to line 88. **$20,044,670.81**

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 10: Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1. | | $ | | $ |
| **61.** | **Internet domain names and websites** | | | |
| | | Net book value of debtor's interest | Valuation method | Current value of debtor's interest |
| 61.1. | DIOCESEOFFRESNO.ORG | $0.00 | | UNDETERMINED |
| 61.2. | DIOCESEOFFRESNO.COM | $0.00 | | UNDETERMINED |
| 61.3. | DIOCESEOFFRESNO.NET | $0.00 | | UNDETERMINED |
| 61.4. | FRESNOVOCATIONS.ORG | $0.00 | | UNDETERMINED |
| 61.5. | STANTHONYRETREAT.ORG | $0.00 | | UNDETERMINED |
| 61.6. | STTERESITAYCC.ORG | $0.00 | | UNDETERMINED |
| 61.7. | INSTAGRAM: @DIOCESEOFFRESNO | $0.00 | | UNDETERMINED |
| 61.8. | FACEBOOK: @ROMANCATHOLICDIOCESEOFFRESNO | $0.00 | | UNDETERMINED |
| 61.9. | TWITTER: @DIOCESEOFFRESNO | $0.00 | | UNDETERMINED |
| 61.10. | YOUTUBE: DIOCESE OF FRESNO | $0.00 | | UNDETERMINED |
| **62.** | **Licenses, franchises, and royalties** | | | |
| 62.1. | | $ | | $ |
| **63.** | **Customer lists, mailing lists, or other compilations** | | | |
| 63.1. | CEMETERY CUSTOMER LIST | $ | | UNDETERMINED |
| 63.2. | DIOCESAN MAILING LIST FOR MAGAZINE | $ | | UNDETERMINED |
| **64.** | **Other intangibles, or intellectual property** | | | |
| 64.1. | | $ | | $ |
| **65.** | **Goodwill** | | | |
| 65.1. | | $ | | $ |

**66. Total of part 10**

Add lines 60 through 65. Copy the total to line 89. UNDETERMINED

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

## Part 11: All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

**71. Notes receivable**

| | Description (include name of obligor) | Total face amount | | Doubtful or uncollectible amount | | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 71.1. | PRIEST AUTO LOAN<br>REV. BONAVENTURE OKORO<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $1,100.00 | - | $ | = ........ → | $1,100.00 |
| 71.2. | PRIEST AUTO LOAN<br>REV. WALTER MARTINEZ<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $5,000.00 | - | $ | = ........ → | $5,000.00 |
| 71.3. | PRIEST AUTO LOAN<br>REV. DAVID LOPEZ<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $7,212.97 | - | $ | = ........ → | $7,212.97 |
| 71.4. | PRIEST AUTO LOAN<br>REV. DALTON ROGERS<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $8,600.00 | - | $ | = ........ → | $8,600.00 |
| 71.5. | PRIEST AUTO LOAN<br>REV. JORGE ADRIAN CRUZ PAEZ<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $12,500.00 | - | $ | = ........ → | $12,500.00 |
| 71.6. | PRIEST AUTO LOAN<br>REV. OSCAR ANAYA CUEVAS<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $25,182.24 | - | $ | = ........ → | $25,182.24 |
| 71.7. | PRIEST AUTO LOAN<br>REV. RENE VARGAS<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $10,960.00 | - | $ | = ........ → | $10,960.00 |
| 71.8. | PRIEST AUTO LOAN<br>REV. EMMANUEL BERNAL<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $15,800.00 | - | $ | = ........ → | $15,800.00 |
| 71.9. | SEMINARIANS TUITION LOAN<br>GONZALEZ, EMILIO<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $50,085.00 | - | $50,085.00 | = ........ → | $0.00 |
| 71.10. | SEMINARIANS TUITION LOAN<br>GRIZZELL, ROBERT<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $27,828.67 | - | $27,828.67 | = ........ → | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 71.11. | SEMINARIANS TUITION LOAN<br>MEDINA, ELISUA<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $39,690.00 | - $39,690.00 | = ........ → | $0.00 |
| 71.12. | SEMINARIANS TUITION LOAN<br>SANDERS, EDDIE<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $4,836.00 | - $4,836.00 | = ........ → | $0.00 |
| 71.13. | SEMINARIANS TUITION LOAN<br>MENDOZA GONZALEZ, JORGE E<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $66,883.00 | - $66,883.00 | = ........ → | $0.00 |
| 71.14. | SEMINARIANS TUITION LOAN<br>HERNANDEZ, DAVID T<br>1550 N FRESNO ST<br>FRESNO CA 93703 | $8,494.00 | - $8,494.00 | = ........ → | $0.00 |
| 71.15. | LOAN TO PARISH<br>ST FRANCIS PARISH<br>900 H STREET BAKERSFIELD<br>CA 93304-1312 | $453,709.63 | - $ | = ........ → | $453,709.63 |
| 71.16. | LOAN TO PARISH<br>ST CHARLES BORROMEO PARISH<br>1908 N COURT ST<br>VISALIA CA 93291 | $14,659,759.00 | - $ | = ........ → | $14,659,759.00 |

**72. Tax refunds and unused net operating losses (NOLs)**

| | Description (for example, federal, state, local) | Tax refund amount | NOL amount | Tax year | Current value of debtor's interest |
|---|---|---|---|---|---|
| 72.1. | | $ | $ | | $ |

**73. Interests in insurance policies or annuities**

| | Insurance company | Insurance policy No. | Annuity issuer name | Annuity account type | Annuity account No. | Current value of debtor's interest |
|---|---|---|---|---|---|---|
| 73.1. | AMERICAN GENERAL LIFE INSURANCE COMPANY | UME503191L | AG SECURE LIFETIME GUL II | | | $45,440.25 |
| 73.2. | THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | 9092 | | | | UNDETERMINED |
| 73.3. | CHURCH MUTUAL INSURANCE COMPANY | 0500061 09-615638 | | | | UNDETERMINED |
| 73.4. | CHUBB GROUP OF INSURANCE COMPANIES | 8211-9743 | | | | UNDETERMINED |
| 73.5. | CHUBB GROUP OF INSURANCE COMPANIES | D02353490 | | | | UNDETERMINED |
| 73.6. | COLONY INSURANCE COMPANY | PP4289468 | | | | UNDETERMINED |
| 73.7. | THE CATHOLIC MUTUAL RELIEF SOCIETY OF AMERICA | 0800-0000 | | | | UNDETERMINED |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73.8. | SAFETY NATIONAL CASUALTY CORPORATION | SP 4066946 | | | | UNDETERMINED |
| 73.9. | ACE AMERICAN INSURANCE | SDA N18010458 | | | | UNDETERMINED |
| 73.10. | ACE AMERICAN INSURANCE | SDA N04205273 | | | | UNDETERMINED |
| 73.11. | ARROWPOINT (GLOBAL INDEMNITY) - RECEIVER | CGX 100324; GLP118104; GMD-589460; GLP121335; GLP121334 | | | | UNDETERMINED |
| 73.12. | CNA (CONTINENTAL CASUALTY) | 1G6277 | | | | UNDETERMINED |
| 73.13. | US FIRE INSURANCE CO | CL 52690 OR CL 52590; CAG 62886 OR CAG 62885 | | | | UNDETERMINED |
| 73.14. | AIG (AMERICAN HOME ASSURANCE) | 21927; CGB454272; CGB454998; 190215 | | | | UNDETERMINED |
| 73.15. | TRAVELERS /AETNA | 84CK6600SC; 84FP060606FC; 84FP079406FC; 84 CK7400 SC; 84AL87400SCA; 84C4001SCPT; 84CK7900SC; 84CK660SC; 84AL8300SC; 84AL8900 SCA; 84AL800960; 005AL189504; 005AL188776; 063AL801854SCA; SL8646595; 84CK9050SC; 84BY164BCA; 63AL801854CPA; 63AL801854SRA; 84CK11000SPA; 84AL91000SCA; 84CA14000SCA; 84FA40100SCA; 84CK9050SC; 84FA37400SC; 84CK13000SC; 84AL89000SC; 84CA10000SC; 84FP060606FP; 84CK7900SC; AL800959; FP800960; CK11777; CA13900; CA14100; CA40300; FA40700; AL199200; AL199100; 63CA801865; SU0550526 | | | | UNDETERMINED |

| | | | | | | |
|---|---|---|---|---|---|---|
| 73.16. | ALLIANZ (INTERSTATE FIRE & CASUALTY CO., FIREMAN'S FUND) | 183152649; 830177053; XLX1488333 | ______ | ______ | ______ | UNDETERMINED |
| 73.17. | THE ORDINARY MUTUAL | CGAL-006-87; CGAL-006-88; CGAL-006-89; CGAL-006-90; CGAL-006-91; CGAL-006-92; CGAL-006-93; CGAL-006-94; CGAL-006-95; CGAL-006-96; CGAL-006-97; CGAL-006-98; CGAL-006-99; CGAL-006-00; CGAL-006-01; CGAL-006-02; CGAL-006-03; CGAL-006-04 | ______ | ______ | ______ | UNDETERMINED |
| 73.18. | CATHOLIC MUTUAL GROUP | CERTIFICATE NO. 9092 | ______ | ______ | ______ | UNDETERMINED |
| 73.19. | COLONIAL PENN | XL 150066 | ______ | ______ | ______ | UNDETERMINED |
| 73.20. | CENTENNIAL INSURANCE | 287000408; 291711522; 287018370; 287020327 | ______ | ______ | ______ | UNDETERMINED |
| 73.21. | MIDLAND INSURANCE COMPANY | UNKNOWN | ______ | ______ | ______ | UNDETERMINED |
| 73.22. | NEW ZEALAND | PCG 0953 | ______ | ______ | ______ | UNDETERMINED |
| 73.23. | ASSOCIATED INTERNATIONAL (MARKEL CORPORATION) | UNKNOWN | ______ | ______ | ______ | UNDETERMINED |
| 73.24. | UNDERWRITERS AT LLOYD'S | CU3634; K79768; CU5055; K10248; LM 32550; CU8678; CU8609; K18581; CX3761; CX3760; SL3290; SLC5316; GHV115/79; SI3788; SLC5806; ISL3169; IC05024; ISL3171/IC05026 | ______ | ______ | ______ | UNDETERMINED |

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|---|
| 74.1. | ______ | ______ | $______ | $______ |

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| | | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|---|
| 75.1. | FRANCISCAN FRIARS OF CALIFORNIA, INC. | CONTRIBUTION INDEMNITY | UNDETERMINED | UNDETERMINED |

| | | | | |
|---|---|---|---|---|
| 75.2. | ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO | CONTRIBUTION INDEMNITY | UNDETERMINED | UNDETERMINED |
| 75.3. | CHRISTIAN BROTHERS SERVICES | BREACH OF FIDUCIARY DUTY, PENSION CONTRIBUTION, INDEMNITY | UNDETERMINED | UNDETERMINED |
| 75.4. | CHRISTIAN BROTHERS MAJOR SUPERIORS | BREACH OF FIDUCIARY DUTY, PENSION CONTRIBUTION, INDEMNITY | UNDETERMINED | UNDETERMINED |
| 75.5. | MCAFEE & TAFT | BREACH OF FIDUCIARY DUTY, PENSION CONTRIBUTION, INDEMNITY | UNDETERMINED | UNDETERMINED |
| 75.6. | CHRISTIAN BROTHERS EMPLOYEE RETIREMENT PLAN | BREACH OF FIDUCIARY DUTY, PENSION CONTRIBUTION, INDEMNITY | UNDETERMINED | UNDETERMINED |
| 75.7. | PENSION BOARD OF THE CHRISTIAN BROTHERS EMPLOYEE RETIREMENT PLAN | BREACH OF FIDUCIARY DUTY, PENSION CONTRIBUTION, INDEMNITY | UNDETERMINED | UNDETERMINED |

**76. Trusts, equitable or future interests in property**

76.1. ______________________ $______________

**77. Other property of any kind not already listed**

Examples: Season tickets, country club membership

77.1. ______________________ $______________

**78. Total of part 11**

Add lines 71 through 77. Copy the total to line 90. $15,245,264.09

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form.**

| | Type of property | Current value of personal property | | Current value of real property |
|---|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $42,779,853.25 | | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $3,181,258.13 | | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $6,226,299.10 | | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $145,805.25 | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | UNDETERMINED | | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $311,977.00 | | |
| 88. | **Real property.** *Copy line 56, Part 9.* .......................................................................... → | | | $20,044,670.81 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | UNDETERMINED | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* **+** | $15,245,264.09 | | |
| 91. | **Total.** Add lines 80 through 90 for each column. ..........91a. | $67,890,456.82 | **+** 91b. | $20,044,670.81 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ........................................................................ $87,935,127.63

| Fill in this information to identify the case: |
|---|
| **Debtor name:** The Roman Catholic Bishop of Fresno |
| **United States Bankruptcy Court for the:** Eastern District of California |
| **Case number (if known):** 25-12231 |

☑ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G) .Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

*[Remainder of Page Intentionally Blank]*

3.1. **Nonpriority creditor's name and mailing address**

SEE, ATTACHMENT 1, PART 2, NO. 3 - NON-PRIORITY UNSECURED LIABILITIES -

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No
☐ Yes

**Amount of claim**

$63,116,648.42

3.2. **Nonpriority creditor's name and mailing address**

SEE, ATTACHMENT 1A, PART 2, NO. 3 - NON-PRIORITY UNSECURED LIABILITIES (AMENDED -ADDITIONS ONLY)

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**

☐ No
☐ Yes

**Amount of claim**

$30.00

3.3. **Nonpriority creditor's name and mailing address**

SEE, ATTACHMENT 2, PART 2, NO. 3 - NON-PRIORITY ABUSE LITIGANT LIABILITIES (AMENDED)

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*

☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
ABUSE LITIGATION

**Is the claim subject to offset?**

☑ No
☐ Yes

**Amount of claim**

UNDETERMINED

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | | Total of claim amounts |
|---|---|---|---|---|
| **5a.** | **Total claims from Part 1** | 5a. | | $287,745.91 |
| **5b.** | **Total claims from Part 2** | 5b. | + | $63,116,678.42 |
| **5c.** | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $63,404,424.33 |

**Fill in this information to identify the case:**

**Debtor name:** The Roman Catholic Bishop of Fresno

**United States Bankruptcy Court for the:** Eastern District of California

**Case number (if known):** 25-12231

☑ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

**2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease**

| | | | |
|---|---|---|---|
| 2.1. | **Title of contract** | SEE ATTACHMENT 3 SCHEDULE G, EXECUTORY CONTRACTS AND UNEXPIRED LEASES (AMENDED) | |
| | **State what the contract or lease is for** | | |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.2. | **Title of contract** | ATTACHMENT 4, SCHEDULE G, PURCHASE AGREEMENTS / BURIAL SERVICES | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| | **State what the contract or lease is for** | | |
| | **Nature of debtor's interest** | | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

**Debtor name:** The Roman Catholic Bishop of Fresno

**United States Bankruptcy Court for the:** Eastern District of California

**Case number (if known):** 25-12231

☑ Check if this is an amended filing

Official Form 206H

# Schedule H: Codebtors

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G.*** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | **Column 1: Codebtor** | | **Column 2: Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1. | SEE ATTACHMENT 5, SCHEDULE H, CO-DEBTORS (AMENDED) | | | ☐ D<br>☐ E/F<br>☐ G |

Attachment 1
Non-Priority General Unsecured

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Aaron Dominguez | | | 6109 W Swift Ave | | Fresno | CA | 93723 | 4/24/2023 | | Canceled burial services | No | $699.92 |
| Adriana Granda | | | 2254 N Mitre Ave | | Fresno | CA | 93722 | 3/27/2025 | | Canceled burial services | No | $1,868.68 |
| Alert 360 | | | 2448 E 81St St | Suite 4100 | Tulsa | OK | 74137 | 6/30/2025 | | Utilities Services | No | $653.61 |
| Alicia Meza | | | 2832 Mariposa St | | Fresno | CA | 93721 | 1/17/2014 | | Cleaning Deposit | No | $2,165.00 |
| Amelia Lopez Chavez | | | 3874 N Manor Ave | | Fresno | CA | 93705 | 6/14/2023 | | Canceled burial services | No | $1,940.20 |
| Amparo Kinnsch | | | 13307 Nantucket Pl | | Bakersfield | CA | 93314 | 6/30/2025 | | Expense Reimbursement | No | $625.00 |
| Arnold Cota | | | 4521 E Hoxie Ave | | Fresno | CA | 93725 | 12/9/2022 | | Canceled burial services | No | $1,492.73 |
| AT&T | | | PO Box 5019 | | Carol Stream | IL | 60197-5019 | 6/30/2025 | | Utilities Services | No | $2,115.39 |
| AT&T Mobility | | | PO Box 6463 | | Carol Stream | IL | 60197-6463 | 6/30/2025 | | Utilities Services | No | $987.90 |
| Augustina & Gallardo, J. Casarez | | | 4740 E Madison Ave | | Fresno | CA | 93702 | 5/30/2023 | | Canceled burial services | No | $753.80 |
| Az Communications | | | 2589 N. Cornelia | | Fresno | CA | 93722 | 6/30/2025 | | Communication Services | No | $125.00 |
| Azucena Lopez | | | 1131 Toschi Drive | | Madera | CA | 93637 | 3/28/2023 | | Canceled burial services | No | $1,376.48 |
| Bethlehem Center,  Visalia | | | 1908 N Court St | | Visalia | CA | 93291 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $56,224.69 |
| Bethlehem Center,  Visalia | | | 1908 N Court St | | Visalia | CA | 93291 | Various | | Deposit & Loan Fund - Deposit | No | $12,832.87 |
| Betty Jane Bodine | | | 26160 Rd 108 | | Tulare | CA | 93274 | 6/30/2025 | | Expense Reimbursement | No | $15.50 |
| Brady Plus | | | 7055 Lindell Road | | Las Vegas | NV | 89118 | 6/30/2025 | | Services | No | $51.17 |
| Bustos Heating & Cooling | | | PO Box 1070 | | Exeter | CA | 93221 | 6/30/2025 | | Services | No | $1,246.00 |
| California Capital Insurance Company | | | PO Box 5479 | | Fresno | CA | 93755-5479 | 6/30/2025 | | Auto Insurance | No | $867.28 |
| Carmen Perez | | | 2564 Floradora Ave | | Fresno | CA | 93703 | 4/30/2015 | | Cleaning Deposit | No | $650.00 |
| Catholic Community of St Jude and Our Lady of the Assumption, Easton | | | 208 West Jefferson | | Easton | CA | 93706-5838 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $19,150.67 |
| Catholic Community of St Jude and Our Lady of the Assumption, Easton | | | 208 West Jefferson | | Easton | CA | 93706-5838 | Various | | Deposit & Loan Fund - Deposit | No | $294,400.83 |
| Cedarbrook Memory Care | | | 1425 E Nees Ave | | Fresno | CA | 93720 | 6/30/2025 | | Care Services | No | $215.62 |
| Cesar & Lucia Hernandez | | | 298 Valenzuela St | | Mendota | CA | 93640 | 12/8/2022 | | Canceled burial services | No | $921.27 |
| Chavez, Javier | Klein DeNatale Goldner | Ryan D. Bright, Esq. | 10000 Stokdale Hwy, Ste 200 | | Bakersfield | CA | 93311 | | X | Personal Injury - Trip & Fall | No | Undetermined |
| Chika Kamalu | | | 1550 N Fresno St | | Fresno | CA | 93703 | 6/30/2025 | | Expense Reimbursement | No | $61.97 |
| Christ The King, Bakersfield | | | 1800 Bedford Way | | Bakersfield | CA | 93308 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $51,780.89 |
| Christ The King, Bakersfield | | | 1800 Bedford Way | | Bakersfield | CA | 93308 | Various | | Deposit & Loan Fund - Deposit | No | $694,497.54 |
| Christ The King, Malaga | | | 3545 W Calvin Avenue | | Malaga | CA | 93725 | Various | | Deposit & Loan Fund - Deposit | No | $2,504.21 |
| Christina Vidal | | | 5140 Cesar Chavez Blvd | #147 | Fresno | CA | 93727 | 6/30/2025 | | Expense Reimbursement | No | $625.00 |
| Cintas | | | PO Box 29059 | | Phoenix | AZ | 85038-9059 | 6/30/2025 | | Services | No | $89.34 |
| City Of Fresno | | | PO Box 2069 | | Fresno | CA | 93718-2069 | 6/30/2025 | | Utilities Services | No | $319.39 |
| Comcast | | | PO Box 60533 | | City Of Industry | CA | 91716-0533 | 6/30/2025 | | Utilities Services | No | $486.70 |
| Comfort Inn & Suite | | | 40820 Sierra Drive | | Three Rivers | CA | 93271 | 6/30/2025 | | Lodging | No | $13,200.00 |
| Consuelo J. Gordillo | | | 563 E Kamm Ave | | Dinuba | CA | 93618 | 12/19/2024 | | Canceled burial services | No | $645.51 |
| Cornerstone Engineering | | | 5509 Young St | | Bakersfield | CA | 93311 | Various | X | Future construction work | No | Undetermined |
| Coronado, Elaine | Law Offices of John J. Perlstein | John J. Perlstein, Esq. | 8200 Wilshire Blvd | | Beverly Hills | CA | 90211 | | X | Personal Injury - Trip & Fall | No | Undetermined |
| Country Wide Building Materials | | | 19 Fresnot St | | Fresno | CA | 93706 | 6/30/2025 | | Building Materials | No | $1,537.78 |
| Cristobal Aquino | | | 1016 E Grove Ave | | Fresno | CA | 93706 | 9/11/2023 | | Canceled burial services | No | $710.00 |
| Cunanan & Associates Law Firm | | | 206 W 4Th Street | Suite 411 | Santa Ana | CA | 92701 | 6/30/2025 | | Legal Services | No | $4,770.00 |
| David & Veronica Lopez | | | 2937 E Saginaw Way | | Fresno | CA | 93726 | 5/16/2022 | | Canceled burial services | No | $34.00 |
| Deacon Gabriel Gil | | | 386 E  Niles Ave | | Fresno | CA | 93720 | 6/30/2025 | | Reimbursement | No | $994.33 |
| Delia R Gonzalez | | | 7045 N West Ave | #148 | Fresno | CA | 93711 | 6/29/2021 | | Canceled burial services | No | $64.85 |
| Dellavalle Laboratory Inc | | | 1910 W Mckinley Ave | #110 | Fresno | CA | 93278 | 6/30/2025 | | Services | No | $821.75 |
| Diana Vargas | | | 2568 S Rowell Ave | | Fresno | CA | 93725 | 12/22/2020 | | Canceled burial services | No | $208.41 |
| DirecTV | | | PO Box 5006 | | Carol Stream | IL | 60197-5006 | 6/30/2025 | | Utilities Services | No | $147.96 |
| Divine Mercy, Clovis | | | 2525 Alluvial Ave | Suite 271 | Clovis | CA | 93611 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $28,423.50 |
| Divine Mercy, Clovis | | | 2525 Alluvial Ave | Suite 271 | Clovis | CA | 93611 | Various | | Deposit & Loan Fund - Deposit | No | $1,980,359.45 |
| Dr Patrticia Santy | | | 735 E Stratford Drive | Apt 129 | Fresno | CA | 93720 | 6/30/2025 | | Expense Reimbursement | No | $625.00 |
| Elia Martha Perez Marquez | | | 745 N Rowell Ave | | Fresno | CA | 93702 | 12/16/2024 | | Canceled burial services | No | $255.00 |
| Elida Ann & Donald Barrios | | | 6552 E Braly Ave | | Fresno | CA | 93727 | 3/20/2025 | | Canceled burial services | No | $2,334.31 |
| Emcor Services | | | 3980 N. Chestnut Diagonal -101 | | Fresno | CA | 93726 | 6/30/2025 | | Services | No | $1,504.50 |
| Emmaus Religious Articles & Gifts | Alicia Meza | | 2832 Mariposa St | | Fresno | CA | 93721 | 1/17/2014 | | Cleaning Deposit | No | $2,165.00 |
| Esther Cantu | | | 22423 Caballero Road | | Clovis | CA | 93619 | 6/30/2025 | | Expense Reimbursement | No | $625.00 |
| Faith Buono | | | 4498 N Cornelia Ave | #232C | Fresno | CA | 93722 | 12/15/2022 | | Canceled burial services | No | $1,458.67 |
| FedEx | | | PO Box 7221 | | Pasadena | CA | 91109-7321 | 6/30/2025 | | Shipping Services | No | $519.10 |
| FGL Environmental Agriculture | | | 853 Corporation St | | Santa Paula | CA | 93060 | 6/30/2025 | | Services | No | $154.00 |
| Flocknote, Llc | | | 6606 Fm 1488 Ste 148-366 | | Magnolia | TX | 77354 | 6/30/2025 | | Services | No | $150.00 |
| Fr John Griesbach | | | 413 E. Washington St | | Tulare | CA | 93274 | 6/30/2025 | | Expense Reimbursement | No | $700.00 |
| Francisco Garsia Lopez | | | 9410 W Shields Ave | | Fresno | CA | 93723 | 11/18/2022 | | Canceled burial services | No | $775.00 |
| Fresno County Sheriff | | | PO Box 45025 | | Fresno | CA | 93718 | 6/30/2025 | | Services | No | $260.73 |
| Gloria Gonzales | | | 2658 W Fairmont Ave | | Fresno | CA | 93705 | 4/25/2023 | | Canceled burial services | No | $339.20 |
| Good Shepherd Church, Visalia | | | 1908 N Court St | | Visalia | CA | 93291 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $131,640.91 |
| Good Shepherd Church, Visalia | | | 1908 N Court St | | Visalia | CA | 93291 | Various | | Deposit & Loan Fund - Deposit | No | $13,152.78 |
| Hannah Sue Ritter | | | 212 W. Race Ave | | Visalia | CA | 93291 | 6/30/2025 | | Retreat Center Payment | No | $300.00 |
| Haque Quality Water Central Calif Inc | | | 5417 Columbia Dr North | | Fresno | CA | 93727 | 6/30/2025 | | Retreat Center Payment | No | $180.00 |
| Havens Security Inc, | | | 459 N Balckstone Ave | | Fresno | CA | 93701-1918 | 6/30/2025 | | Security Services | No | $101.58 |
| Hilaria Aquino | | | 1016 E Grove Ave | | Fresno | CA | 93706 | 4/12/2023 | | Canceled burial services | No | $1,455.56 |
| Hoffman Security | | | 2301 Aviation Dr | | Atwater | CA | 95301 | 6/30/2025 | | Security Services | No | $525.32 |
| Holy Family, Kingsburg | | | PO Box 798 | | Kingsburg | CA | 93631 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $4,390.70 |

Attachment 1
Non-Priority General Unsecured

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Holy Family, Kingsburg | | | PO Box 798 | | Kingsburg | CA | 93631 | Various | | Deposit & Loan Fund - Deposit | No | $283,085.13 |
| Holy Rosary, Hilmar | | | 8471 Cypress St | | Hilmar | CA | 95324 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $19,264.26 |
| Holy Rosary, Hilmar | | | 8471 Cypress St | | Hilmar | CA | 95324 | Various | | Deposit & Loan Fund - Deposit | No | $695,659.82 |
| Holy Spirit Mission (Station), Shaver Lake | | | 41340 Tollhouse Rd | | Shaver Lake | CA | 93664 | Various | | Deposit & Loan Fund - Deposit | No | $627,551.80 |
| Holy Spirit, Fresno | | | 355 East Champlain Dr | | Fresno | CA | 93730-1273 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $96,892.20 |
| Holy Spirit, Fresno | | | 355 East Champlain Dr | | Fresno | CA | 93730-1273 | Various | | Deposit & Loan Fund - Deposit | No | $6,294,657.82 |
| Immaculate Heart of Mary, Hanford | | | 10435 Hanford-Armona Rd | | Hanford | CA | 93230 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $16,648.66 |
| Immaculate Heart of Mary, Hanford | | | 10435 Hanford-Armona Rd | | Hanford | CA | 93230 | Various | | Deposit & Loan Fund - Deposit | No | $2,160,256.05 |
| Infant Jesus Of Prague, Prather | | | 32054 Whispering Springs Rd | | Tollhouse | CA | 93667 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $708.74 |
| Infant Jesus Of Prague, Prather | | | 32054 Whispering Springs Rd | | Tollhouse | CA | 93667 | Various | | Deposit & Loan Fund - Deposit | No | $26,593.81 |
| Irene Birrueta | | | 4401 Idelrock Ave | | Bakersfield | CA | 93313 | 6/30/2025 | | Expense Reimbursement | No | $1,250.00 |
| Janet Leigh Becerra | | | PO Box 1845 | | Gilroy | CA | 95021 | 12/30/2022 | | Canceled burial services | No | $2,290.00 |
| Jasmine Dominguez | | | 1237 N 8th St | Apt #202 | Fresno | CA | 93703 | 12/23/2024 | | Canceled burial services | No | $1,216.98 |
| JD Food | | | 4671 E Edgar Ave | | Fresno | CA | 93725 | 6/30/2025 | | Food Supply | No | $538.81 |
| Jessica & Christopher Brewer | | | 648 W Beverly Drive | | Clovis | CA | 93612 | 8/29/2022 | | Canceled burial services | No | $1,405.01 |
| Jesus & Rosa Salazar | | | 1731 S Recreation | | Fresno | CA | 93702 | 3/7/2025 | | Canceled burial services | No | $9.53 |
| John Zanono- Sheriff | | | PO Box 45025 | | Fresno | CA | 93718 | 6/30/2025 | | Services | No | $765.55 |
| Katherine Sa | | | 2236 E Princeton Ave | | Visalia | CA | 93292 | 6/30/2025 | | Services | No | $125.00 |
| Kimberly Annette Requejo | | | 4654 E Orleans Ave | | Fresno | CA | 93702 | 3/17/2022 | | Canceled burial services | No | $365.00 |
| Krazan & Associates | | | 2205 Coy Ave | | Bakersfield | CA | 93307 | Various | X | Future construction work | No | Undetermined |
| Kurt Pflegl | | | 1817 Farroll Rd | | Grover Beach | CA | 93433 | 6/30/2025 | | Retreat Center Payment | No | $300.00 |
| Leaf | | | PO Box 5066 | | Hartford | CT | 06102-5066 | 6/30/2025 | | Lease Payment | No | $2,865.86 |
| Maria Magdalena Espinoza | | | 3323 N Orchard | | Fresno | CA | 93726 | 8/17/2022 | | Canceled burial services | No | $145.00 |
| Mary Cervantes | | | 3704 Crest Drive | | Bakersfield | CA | 93306 | 6/30/2025 | | Diaconate Ordination | No | $200.00 |
| Matthews International | | | 1315 West Liberty Avenue | | Pittsburgh | PA | 15226-1097 | 6/30/2025 | | Services | No | $38.62 |
| Maxi Fume | | | 2541 N Knoll Ave | | Fresno | CA | 93722 | 6/30/2025 | | Services | No | $1,780.00 |
| Memorial Business Systems | | | PO Box 2223 | | Brentwood | TN | 37024-2223 | 6/30/2025 | | Services | No | $3,045.00 |
| Midvalley Disposal | | | PO Box 12227 | | Fresno | CA | 93777 | 6/30/2025 | | Utilities Services | No | $3,219.00 |
| Monastery Of The Risen Christ | | | PO Box 3931 | | San Luis Obispo | CA | 93403 | 6/30/2025 | | Presenter Payment | No | $850.00 |
| Nadia  Banuelos | | | 28390 Road 210 | | Exeter | CA | 93221 | 6/30/2025 | | Expense Reimbursement | No | $15.50 |
| National Association Of Diaconate Directors | | | 204 37th Ave N 309 | | Saint Petersburg | FL | 33704 | 6/30/2025 | | Miscellaneous | No | $625.00 |
| Neftali Medrano | | | 2344 S Caesar Ave | | Fresno | CA | 93727 | 1/20/2023 | | Canceled burial services | No | $145.00 |
| Norma Irene Nunez | | | 8333 S Elm Ave | | Fresno | CA | 93706 | 3/17/2022 | | Canceled burial services | No | $165.00 |
| Norma Irene Nunez | | | 8333 S Elm Ave | | Fresno | CA | 93706 | 8/17/2022 | | Canceled burial services | No | $175.00 |
| Northwest Kaiser Foundation | | | PO Box 629028 | | El Dorado Hills | CA | 95762 | 6/30/2025 | | Healthplan | No | $90.00 |
| OFP Business Solutions, Llc | | | PO Box 29248 | | Phoenix | AZ | 85038-9248 | 6/30/2025 | | Services | No | $1,475.34 |
| Orkin | | | PO Box 740300 | | Cincinnati | OH | 45274-0300 | 6/30/2025 | | Services | No | $180.00 |
| Our Lady Guadalupe, Delano | | | 1015 Clinton St | | Delano | CA | 93215 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $15,624.28 |
| Our Lady Guadalupe, Delano | | | 1015 Clinton St | | Delano | CA | 93215 | Various | | Deposit & Loan Fund - Deposit | No | $7,878.90 |
| Our Lady Of Assumption, Pixley | | | 232 South Adams Road | | Tipton | CA | 93272 | Various | | Deposit & Loan Fund - Deposit | No | $275.87 |
| Our Lady Of Guadalupe, Bakersfield | | | 601 E California Avenue | | Bakersfield | CA | 93307-1143 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $93,874.67 |
| Our Lady Of Guadalupe, Bakersfield | | | 601 E California Avenue | | Bakersfield | CA | 93307-1143 | Various | | Deposit & Loan Fund - Deposit | No | $6,519,355.25 |
| Our Lady Of Guadalupe, Mendota | | | PO Box 248 | | Mendota | CA | 93640 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $8,081.31 |
| Our Lady Of Guadalupe, Mendota | | | PO Box 248 | | Mendota | CA | 93640 | Various | | Deposit & Loan Fund - Deposit | No | $23,578.11 |
| Our Lady Of La Vang, Fresno | | | 4144 N Milbrook Ave | | Fresno | CA | 93726 | Various | | Deposit & Loan Fund - Deposit | No | $22,468.20 |
| Our Lady Of Lourdes, California City | | | PO Box 2060 | | California City | CA | 93504-2060 | Various | | Deposit & Loan Fund - Deposit | No | $5,942.61 |
| Our Lady Of Lourdes, Corcoran | | | 1404 Hanna Avenue | | Corcoran | CA | 93212-2213 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $38,115.51 |
| Our Lady Of Lourdes, Corcoran | | | 1404 Hanna Avenue | | Corcoran | CA | 93212-2213 | Various | | Deposit & Loan Fund - Deposit | No | $1,306.89 |
| Our Lady Of Lourdes, Le Grand | | | 13145 Le Grand Road | | Le Grand | CA | 95333 | Various | | Deposit & Loan Fund - Deposit | No | $11,784.05 |
| Our Lady of Mercy, Merced | | | 459 W 21st St | | Merced | CA | 95340 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $74,238.98 |
| Our Lady of Mercy, Merced | | | 459 W 21st St | | Merced | CA | 95340 | Various | | Deposit & Loan Fund - Deposit | No | $3,872.41 |
| Our Lady Of Miracles, Gustine | | | 370 Linden Ave | | Gustine | CA | 95322-1499 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $17,827.66 |
| Our Lady Of Miracles, Gustine | | | 370 Linden Ave | | Gustine | CA | 95322-1499 | Various | | Deposit & Loan Fund - Deposit | No | $255,713.16 |
| Our Lady Of Mt Carmel, Fresno | | | 816 Pottle Ave | | Fresno | CA | 93706-3796 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $6,551.48 |
| Our Lady Of Mt Carmel, Fresno | | | 816 Pottle Ave | | Fresno | CA | 93706-3796 | Various | | Deposit & Loan Fund - Deposit | No | $2,732.76 |
| Our Lady of Peace, Lost Hills | | | Hwy 46 & Hwy 33 | | Lost Hills | CA | 92349 | Various | | Deposit & Loan Fund - Deposit | No | $86,154.73 |
| Our Lady of Perpertual Help, Bakersfield | | | 124 Columbus St | | Bakersfield | CA | 93305-1798 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $21,715.82 |
| Our Lady of Perpertual Help, Bakersfield | | | 124 Columbus St | | Bakersfield | CA | 93305-1798 | Various | | Deposit & Loan Fund - Deposit | No | $65,217.46 |
| Our Lady Of Perpetual Help, Bishop | | | 849 Home St | | Bishop | CA | 93514 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $16,693.56 |
| Our Lady Of Perpetual Help, Bishop | | | 849 Home St | | Bishop | CA | 93514 | Various | | Deposit & Loan Fund - Deposit | No | $91,376.62 |
| Our Lady Of Perpetual Help, Clovis | | | 929 Harvard Ave | | Clovis | CA | 93612-2250 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $42,010.33 |
| Our Lady Of Perpetual Help, Clovis | | | 929 Harvard Ave | | Clovis | CA | 93612-2250 | Various | | Deposit & Loan Fund - Deposit | No | $875,705.49 |
| Our Lady Of Snows,  Frazier Park | | | 7115 Lakewood Drive | | Frazier Park | CA | 93225 | Various | | Deposit & Loan Fund - Deposit | No | $30,638.73 |
| Our Lady Of Sorrows, Parlier | | | 830 Tulare St | | Parlier | CA | 93648-2401 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $17,199.80 |
| Our Lady Of Sorrows, Parlier | | | 830 Tulare St | | Parlier | CA | 93648-2401 | Various | | Deposit & Loan Fund - Deposit | No | $36,860.45 |
| Our Lady Of Victory, Fresno | | | 2918 N West Ave | | Fresno | CA | 93705 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $40,038.31 |
| Our Lady Of Victory, Fresno | | | 2918 N West Ave | | Fresno | CA | 93705 | Various | | Deposit & Loan Fund - Deposit | No | $102,787.46 |
| Our Lady Sierra, Oakhurst | | | PO Box 2499 | | Oakhurst | CA | 93644 | Various | | Deposit & Loan Fund - Deposit | No | $538,784.34 |
| Our Lady Snows, Yosemite | | | PO Box 2499 | | Oakhurst | CA | 93644 | Various | | Deposit & Loan Fund - Deposit | No | $14,227.25 |
| Paola Callejas | | | 1744 N Frontier St | | Hanford | CA | 93230 | 6/30/2025 | | Services | No | $100.00 |
| Paul Govea | | | 1395 Riverwood Ct | | Lemoore | CA | 93245 | 6/30/2025 | | Services | No | $100.00 |

Attachment 1
Non-Priority General Unsecured

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pep Boys Auto #668 | | | 693 W Shaw Ave | | Clovis Bar | CA | 93612 | 6/30/2025 | | Services | No | $68.01 |
| Peter Chandler Marquez | | | 2007 Chennault Ave | | Clovis | CA | 93611 | 6/30/2025 | | Reimbursement | No | $107.52 |
| PG&E | | | PO Box 997300 | | Sacramento | CA | 95899-7300 | 6/30/2025 | | Utilities Services | No | $5,018.12 |
| Pharmerica | | | PO Box 644458 | | Pittsburgh | PA | 15264-4458 | 6/30/2025 | | Services | No | $178.63 |
| Primo Brands | | | PO Box 9001000 | | Louisville | KY | 40290-1000 | 6/30/2025 | | Services | No | $1,499.50 |
| Print Shack | | | 1720 Fulton St | | Fresno | CA | 93721 | 6/30/2025 | | Services | No | $279.55 |
| Quadient Leasing Usa, Inc. | | | PO Box 123682 | | Dallas | TX | 75312-3682 | 6/30/2025 | | Services | No | $1,650.64 |
| Rafael & Evangeline Delgado | | | 5903 E American Ave | | Fresno | CA | 93725 | 5/15/2023 | | Canceled burial services | No | $448.31 |
| Ramon Flores | | | 15875 W Sapphire Ave | | Kerman | CA | 93630 | 6/30/2025 | | Expense Reimbursement | No | $882.92 |
| Raquel Garcia | | | 3501 E Rialto Ave | | Fresno | CA | 93726 | 5/24/2023 | | Expense Reimbursement | No | $1,656.71 |
| Raquel Garcia | | | 3501 E Rialto Ave | | Fresno | CA | 93726 | 5/24/2023 | | Canceled burial services | No | $1,656.71 |
| Rev Roderick Craig | | | PO Box 249 | | Three Rivers | CA | 93271-0249 | 6/30/2025 | | Expense Reimbursement | No | $16.59 |
| Reyes Soto | | | 4441 E Ashlan Ave | | Fresno | CA | 93726 | 5/20/2025 | | Canceled burial services | No | $741.69 |
| Robert Castro | | | 2389 E Cade Ave | | Fresno | CA | 93730 | 6/30/2025 | | Expense Reimbursement | No | $625.00 |
| Rodney Alden Fields, Jr. | | | 29206 Yosemite Springs Pkwy | | Coarsegold | CA | 93614 | 1/25/2023 | | Canceled burial services | No | $755.12 |
| Rodriguez, Mary Lou | Klein DeNatale Goldner | Ryan D. Bright, Esq. | 10000 Stockdale Hwy, Ste 200 | | Bakersfield | CA | 93311 | | X | Personal Injury - Trip & Fall | No | Undetermined |
| Rohn & Associates Desgin, Inc. | | | 1113 Creedmore Ave | | Pittsburgh | PA | 15226 | Various | X | Construction | Yes | $60,000.00 |
| Rose M. & Dorothy Vallin | | | 1000 N Lemoore Ave | #35 | Lemoore | CA | 93245 | 8/23/2022 | | Canceled burial services | No | $355.00 |
| Ruth Masqueda Hernandez | | | 1550 E Kern Ave | | Tulare | CA | 93274 | 6/30/2025 | | Services | No | $125.00 |
| Sacred Heart, Bakersfield | | | 9915 Ramos Ave | | Bakersfield | CA | 93307-6235 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $11,379.28 |
| Sacred Heart, Bakersfield | | | 9915 Ramos Ave | | Bakersfield | CA | 93307-6235 | Various | | Deposit & Loan Fund - Deposit | No | $635,526.45 |
| Sacred Heart, Dos Palos | | | 1655 Lucerne Ave | | Dos Palos | CA | 93620-2623 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $24,929.21 |
| Sacred Heart, Dos Palos | | | 1655 Lucerne Ave | | Dos Palos | CA | 93620-2623 | Various | | Deposit & Loan Fund - Deposit | No | $79,684.99 |
| Sacred Heart, Exeter | | | 417 N "E" Street | | Exeter | CA | 93221 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $16,391.05 |
| Sacred Heart, Exeter | | | 417 N "E" Street | | Exeter | CA | 93221 | Various | | Deposit & Loan Fund - Deposit | No | $1,087,269.62 |
| Sacred Heart, Fresno | | | 2140 N Cedar Ave | | Fresno | CA | 93703-2697 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $30,081.99 |
| Sacred Heart, Fresno | | | 2140 N Cedar Ave | | Fresno | CA | 93703-2697 | Various | | Deposit & Loan Fund - Deposit | No | $267,022.04 |
| Sacred Heart, Lindsay | | | 217 Lindero Ave | | Lindsay | CA | 93247-2623 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $11,874.50 |
| Sacred Heart, Lindsay | | | 217 Lindero Ave | | Lindsay | CA | 93247-2623 | Various | | Deposit & Loan Fund - Deposit | No | $843,502.46 |
| Sacred Heart, Merced | | | 519 West 12th St | | Merced | CA | 95341 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $17,567.75 |
| Sacred Heart, Merced | | | 519 West 12th St | | Merced | CA | 95341 | Various | | Deposit & Loan Fund - Deposit | No | $1,993.50 |
| Sacred Heart, Planada | | | 9317 Amistad St | | Planada | CA | 95365 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $21,386.15 |
| Sacred Heart, Planada | | | 9317 Amistad St | | Planada | CA | 95365 | Various | | Deposit & Loan Fund - Deposit | No | $35,952.55 |
| Sagracio Nolasco Garcia | | | 3604 E Grant Ave | | Fresno | CA | 93702 | 12/14/2022 | | Canceled burial services | No | $710.00 |
| Sally & Jesus Marmolejo | | | PO Box 572 | | Kerman | CA | 93630 | 5/30/2023 | | Canceled burial services | No | $2,214.59 |
| Sally & Jesus Marmolejo | | | PO Box 572 | | Kerman | CA | 93630 | 5/31/2023 | | Canceled burial services | No | $1,154.79 |
| Salvador Colin Contreras | | | 1627 S Fifth St | | Fresno | CA | 93702 | 3/25/2025 | | Canceled burial services | No | $2,221.21 |
| San Clemente Mission Parish, Bakersfield | | | 1305 Water St | | Bakersfield | CA | 93305 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $20,448.37 |
| San Clemente Mission Parish, Bakersfield | | | 1305 Water St | | Bakersfield | CA | 93305 | Various | | Deposit & Loan Fund - Deposit | No | $547,139.80 |
| San Felipe De Jesus, Ivanhoe | | | 32809 Road 159 | | Ivanhoe | CA | 93235 | Various | | Deposit & Loan Fund - Deposit | No | $211,440.53 |
| San Joaquin Mission, Tranquility | | | PO Box 575 | | Tranquillity | CA | 93668 | Various | | Deposit & Loan Fund - Deposit | No | $15,688.47 |
| Sandra L. Espinoza | | | 28 Sweetwater Ave | | Merced | CA | 95341 | 6/30/2025 | | Speaker Payment | No | $100.00 |
| Santa Rosa, Lone Pine | | | PO Box 246 | | Lone Pine | CA | 93545-0246 | Various | | Deposit & Loan Fund - Deposit | No | $223,435.59 |
| SC Anderson | | | PO Box 20489 | | Bakersfield | CA | 93390 | Various | X | Future construction work | No | Undetermined |
| School Sisters Of Notre Dame | | | 320 E.Ripa Ave | | St Luis | MO | 63125 | 6/30/2025 | | Retreat Center Payment | No | $700.00 |
| Scott Levy | | | 2838 Mariposa St | | Fresno | CA | 93721 | 7/1/2006 | | Cleaning Deposit | No | $593.85 |
| Scott Reinhardt | | | PO Box 693 | | Three Rivers | CA | 93274 | 6/30/2025 | | Services | No | $500.00 |
| Seiu Local 265 | | | 1212 N El Camino Real | #482 | San Bruno | CA | 94066 | 6/30/2025 | | Union 265 Dues | No | $140.00 |
| Shrine Of Our Lady of Fatima, Laton | | | PO Box 119 | | Laton | CA | 93242 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $17,742.78 |
| Shrine of St Jude Thaddeus, Livingston | | | PO Box 77 | | Livingston | CA | 95334 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $24,894.64 |
| Shrine of St Jude Thaddeus, Livingston | | | PO Box 77 | | Livingston | CA | 95334 | Various | | Deposit & Loan Fund - Deposit | No | $835,896.58 |
| Sisters Of Notre Dame | | | 1776 Hendrix Ave | | Thousand Oaks | CA | 91360 | 6/30/2025 | | Retreat Center Payment | No | $700.00 |
| Southern California Edison | | | PO Box 300 | | Rosemead | CA | 91772-0002 | 6/30/2025 | | Utilities Services | No | $4,404.78 |
| Spectrum Business | | | PO Box 7186 | | Pasadena | CA | 91109-7186 | 6/30/2025 | | Utilities Services | No | $165.82 |
| St Agnes, Pinedale | | | 111 W Birch Street | | Pinedale | CA | 93650 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $7,293.55 |
| St Agnes, Pinedale | | | 111 W Birch Street | | Pinedale | CA | 93650 | Various | | Deposit & Loan Fund - Deposit | No | $145,785.38 |
| St Aloysius Parish, Tulare | | | 125 E Pleasant Ave | | Tulare | CA | 93274 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $17,301.93 |
| St Aloysius Parish, Tulare | | | 125 E Pleasant Ave | | Tulare | CA | 93274 | Various | | Deposit & Loan Fund - Deposit | No | $138,859.29 |
| St Alphonsus, Fresno | | | 351 N Kearney Blvd | | Fresno | CA | 93706 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $7,357.45 |
| St Alphonsus, Fresno | | | 351 N Kearney Blvd | | Fresno | CA | 93706 | Various | | Deposit & Loan Fund - Deposit | No | $124,102.47 |
| St Ann, Ridgecrest | | | PO Box 127 | | Ridgecrest | CA | 93556-0127 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $16,767.64 |
| St Ann, Ridgecrest | | | PO Box 127 | | Ridgecrest | CA | 93556-0127 | Various | | Deposit & Loan Fund - Deposit | No | $401,182.99 |
| St Ann, Riverdale | | | PO Box 335 | | Riverdale | CA | 93656 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $6,344.05 |
| St Ann, Riverdale | | | PO Box 335 | | Riverdale | CA | 93656 | Various | | Deposit & Loan Fund - Deposit | No | $7.85 |
| St Anne, Porterville | | | 378 North "F" St | | Porterville | CA | 93257 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $85,334.11 |
| St Anne, Porterville | | | 378 North "F" St | | Porterville | CA | 93257 | Various | | Deposit & Loan Fund - Deposit | No | $2,810,404.71 |
| St Annes Catholic Church | | | 378 North F Street | | Porterville | CA | 93257-3510 | 6/30/2025 | | Retreat Center Refund | No | $425.00 |
| St Anthony Claret, Fresno | | | 2494 S Chestnut Ave | | Fresno | CA | 93725-1734 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $33,776.84 |
| St Anthony Claret, Fresno | | | 2494 S Chestnut Ave | | Fresno | CA | 93725-1734 | Various | | Deposit & Loan Fund - Deposit | No | $161.86 |

Attachment 1
Non-Priority General Unsecured

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St Anthony Of Padua, Fresno | | | 5770 N Maroa Ave | | Fresno | CA | 93704-2038 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $91,562.46 |
| St Anthony Of Padua, Fresno | | | 5770 N Maroa Ave | | Fresno | CA | 93704-2038 | Various | | Deposit & Loan Fund - Deposit | No | $1,307,578.53 |
| St Anthony of Padua, Reedley | | | PO Box 188 | | Reedley | CA | 93654 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $45,459.38 |
| St Anthony of Padua, Reedley | | | PO Box 188 | | Reedley | CA | 93654 | Various | | Deposit & Loan Fund - Deposit | No | $116,109.94 |
| St Anthony, Atwater | | | 1799 Winton Way | | Atwater | CA | 95301 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $18,069.05 |
| St Anthony, Atwater | | | 1799 Winton Way | | Atwater | CA | 95301 | Various | | Deposit & Loan Fund - Deposit | No | $488,002.35 |
| St Augustine, Lamont | | | 10601 Myrtle Ave | | Lamont | CA | 93241-2111 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $7,938.08 |
| St Augustine, Lamont | | | 10601 Myrtle Ave | | Lamont | CA | 93241-2111 | Various | | Deposit & Loan Fund - Deposit | No | $22,420.50 |
| St Brigid, Hanford | | | 200 E Florinda St | | Hanford | CA | 93230 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $22,495.32 |
| St Brigid, Hanford | | | 200 E Florinda St | | Hanford | CA | 93230 | Various | | Deposit & Loan Fund - Deposit | No | $2,195,387.36 |
| St Catherine of Siena, Dinuba | | | 356 N Villa | | Dinuba | CA | 93618-1637 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $15,151.40 |
| St Catherine of Siena, Dinuba | | | 356 N Villa | | Dinuba | CA | 93618-1637 | Various | | Deposit & Loan Fund - Deposit | No | $79,568.47 |
| St Charles Borromeo, Visalia | | | 1908 N Court St | | Visalia | CA | 93291 | Various | | Deposit & Loan Fund - Deposit | No | $19,141.70 |
| St Columba Secondary Patron of the Diocese of Fresno, Chowcilla | | | 213 Orange Ave | | Chowchilla | CA | 93610 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $10,077.87 |
| St Columba Secondary Patron of the Diocese of Fresno, Chowcilla | | | 213 Orange Ave | | Chowchilla | CA | 93610 | Various | | Deposit & Loan Fund - Deposit | No | $80,589.81 |
| St Dominic Savio Parish, Bass Lake | | | 40077 Road 222 | | Bass Lake | CA | 93604 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $13,675.13 |
| St Elizabeth Ann Seton, Bakersfield | | | 12300 Reina Road | | Bakersfield | CA | 93312 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $85,571.76 |
| St Elizabeth Ann Seton, Bakersfield | | | 12300 Reina Road | | Bakersfield | CA | 93312 | Various | | Deposit & Loan Fund - Deposit | No | $10,584,256.04 |
| St Elizabeth, Mcfarland | | | 835 E Perkins Ave | | McFarland | CA | 93250 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $14,419.18 |
| St Elizabeth, Mcfarland | | | 835 E Perkins Ave | | McFarland | CA | 93250 | Various | | Deposit & Loan Fund - Deposit | No | $289,170.87 |
| St Francis of Assisi, Bakersfield | | | 900 H Street | | Bakersfield | CA | 93304-1312 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $142,765.29 |
| St Francis of Assisi, Bakersfield | | | 900 H Street | | Bakersfield | CA | 93304-1312 | Various | | Deposit & Loan Fund - Deposit | No | $794,485.04 |
| St Francis of Assisi, Mijave | | | 15382 Meyer Road | | Mojave | CA | 93501 | Various | | Deposit & Loan Fund - Deposit | No | $237,536.30 |
| St Francis Of Assisi, Woodville | | | 16410 Avenue 168 | | Woodville | CA | 93274 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $5,704.45 |
| St Francis Of Assisi, Woodville | | | 16410 Avenue 168 | | Woodville | CA | 93274 | Various | | Deposit & Loan Fund - Deposit | No | $188.53 |
| St Genevieve, Fresno | | | 1127 Tulare St | | Fresno | CA | 93706 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $916.17 |
| St Genevieve, Fresno | | | 1127 Tulare St | | Fresno | CA | 93706 | Various | | Deposit & Loan Fund - Deposit | No | $12,364.02 |
| St Helen, Fresno | | | 4875 East Grant Ave | | Fresno | CA | 93727-3010 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $20,042.76 |
| St Helen, Fresno | | | 4875 East Grant Ave | | Fresno | CA | 93727-3010 | Various | | Deposit & Loan Fund - Deposit | No | $21,310.17 |
| St Isidore The Farmer, Orange Cove | | | 480 Adams Ave | | Orange Cove | CA | 93646 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $3,785.68 |
| St Isidore The Farmer, Orange Cove | | | 480 Adams Ave | | Orange Cove | CA | 93646 | Various | | Deposit & Loan Fund - Deposit | No | $57,834.59 |
| St James, Strathmore | | | 19752 Guthrie Drive | | Strathmore | CA | 93267 | Various | | Deposit & Loan Fund - Deposit | No | $118,339.35 |
| St Joachim, Madera | | | 401 West Fifth St | | Madera | CA | 93637-4406 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $142,693.05 |
| St Joachim, Madera | | | 401 West Fifth St | | Madera | CA | 93637-4406 | Various | | Deposit & Loan Fund - Deposit | No | $1,369,162.28 |
| St John Evangelist, Tipton | | | 232 South Adams Rd | | Tipton | CA | 93272-9702 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $1,616.88 |
| St John Evangelist, Tipton | | | 232 South Adams Rd | | Tipton | CA | 93272-9702 | Various | | Deposit & Loan Fund - Deposit | No | $25,576.57 |
| St John Evangelist, Wasco | | | 1129 Ninth St | | Wasco | CA | 93280-1804 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $19,182.77 |
| St John Evangelist, Wasco | | | 1129 Ninth St | | Wasco | CA | 93280-1804 | Various | | Deposit & Loan Fund - Deposit | No | $103,232.21 |
| St John's Cathedral, Fresno | | | 2814 Mariposa St | | Fresno | CA | 97321 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $27,882.98 |
| St John's Cathedral, Fresno | | | 2814 Mariposa St | | Fresno | CA | 97321 | Various | | Deposit & Loan Fund - Deposit | No | $915.39 |
| St Joseph The Worker, North Fork | | | 56522 Rd 200 | | North Fork | CA | 93643 | Various | | Deposit & Loan Fund - Deposit | No | $52,246.72 |
| St Joseph, Avenal | | | 428 E Kern St | | Avenal | CA | 93204-1625 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $6,448.38 |
| St Joseph, Avenal | | | 428 E Kern St | | Avenal | CA | 93204-1625 | Various | | Deposit & Loan Fund - Deposit | No | $644,859.71 |
| St Joseph, Bakersfield | | | 1515 Baker St | | Bakersfield | CA | 93305-3732 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $25,528.67 |
| St Joseph, Bakersfield | | | 1515 Baker St | | Bakersfield | CA | 93305-3732 | Various | | Deposit & Loan Fund - Deposit | No | $98,702.20 |
| St Joseph, Firebaugh | | | 1558 Twelfth St | | Firebaugh | CA | 93622 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $19,960.65 |
| St Joseph, Firebaugh | | | 1558 Twelfth St | | Firebaugh | CA | 93622 | Various | | Deposit & Loan Fund - Deposit | No | $16,007.36 |
| St Joseph, Los Banos | | | 1516 Center Avenue | | Los Banos | CA | 93635 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $31,268.89 |
| St Joseph, Los Banos | | | 1516 Center Avenue | | Los Banos | CA | 93635 | Various | | Deposit & Loan Fund - Deposit | No | $1,087,449.91 |
| St Joseph, Mariposa | | | PO Box 215 | | Mariposa | CA | 95338-0215 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $15,273.41 |
| St Joseph, Mariposa | | | PO Box 215 | | Mariposa | CA | 95338-0215 | Various | | Deposit & Loan Fund - Deposit | No | $312,140.10 |
| St Joseph, Selma | | | 2441 Dockery Ave | | Selma | CA | 93662 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $27,286.31 |
| St Joseph, Selma | | | 2441 Dockery Ave | | Selma | CA | 93662 | Various | | Deposit & Loan Fund - Deposit | No | $288,040.81 |
| St Jude Thaddeus, Earlimart | | | PO Box 12187 | | Earlimart | CA | 93219 | Various | | Deposit & Loan Fund - Deposit | No | $4,083.47 |
| St Jude, Wofford Hights | | | PO Box 1190 | | Wofford Heights | CA | 93285 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $7,633.41 |
| St Jude, Wofford Hights | | | PO Box 1190 | | Wofford Heights | CA | 93285 | Various | | Deposit & Loan Fund - Deposit | No | $86,081.91 |
| St Katherine, Del Rey | | | 5375 Carmel | | Del Ray | CA | 93616 | Various | | Deposit & Loan Fund - Deposit | No | $171.87 |
| St Lucy, Fowler | | | 512 S Fifth St | | Fowler | CA | 93625 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $11,747.23 |
| St Lucy, Fowler | | | 512 S Fifth St | | Fowler | CA | 93625 | Various | | Deposit & Loan Fund - Deposit | No | $1,568.62 |
| St Malachy, Tehachapi | | | 407 West "E" St | | Tehachapi | CA | 93561-1642 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $27,271.49 |
| St Malachy, Tehachapi | | | 407 West "E" St | | Tehachapi | CA | 93561-1642 | Various | | Deposit & Loan Fund - Deposit | No | $168,812.47 |
| St Mary Of The Desert, Rosamond | | | PO Box 1359 | | Rosamond | CA | 93560-1359 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $6,324.91 |
| St Mary Of The Desert, Rosamond | | | PO Box 1359 | | Rosamond | CA | 93560-1359 | Various | | Deposit & Loan Fund - Deposit | No | $201,711.39 |
| St Mary of the Miraculous Medal, Delano | | | 916 Lexington St | | Delano | CA | 93215 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $12,317.67 |
| St Mary Queen of the Apostles, Fresno | | | 4636 W Dakota Ave | | Fresno | CA | 93722-4699 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $30,076.49 |
| St Mary Queen of the Apostles, Fresno | | | 4636 W Dakota Ave | | Fresno | CA | 93722-4699 | Various | | Deposit & Loan Fund - Deposit | No | $21,013.57 |
| St Mary, Buttonwillow | | | 420 Main Street | | Buttonwillow | CA | 93206 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $6,519.38 |
| St Mary, Buttonwillow | | | 420 Main Street | | Buttonwillow | CA | 93206 | Various | | Deposit & Loan Fund - Deposit | No | $19,731.53 |
| St Mary, Cutler | | | 12588 Avenue 407 | | Cutler | CA | 93615-2017 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $13,378.30 |

Attachment 1
Non-Priority General Unsecured

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| St Mary, Cutler | | | 12588 Avenue 407 | | Cutler | CA | 93615-2017 | Various | | Deposit & Loan Fund - Deposit | No | $6,216.57 |
| St Mary, Sanger | | | PO Box 335 | | Sanger | CA | 93657 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $29,393.59 |
| St Mary, Sanger | | | PO Box 335 | | Sanger | CA | 93657 | Various | | Deposit & Loan Fund - Deposit | No | $532,909.19 |
| St Mary, Taft | | | 110 E Woodrow St | | Taft | CA | 93268 | Various | | Deposit & Loan Fund - Deposit | No | $2,044.20 |
| St Patrick, Kerman | | | PO Box 375 | | Kerman | CA | 93630-0375 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $19,488.99 |
| St Patrick, Kerman | | | PO Box 375 | | Kerman | CA | 93630-0375 | Various | | Deposit & Loan Fund - Deposit | No | $915,618.36 |
| St Patrick's Catholic Church, Merced | | | 671 E Yosemite Ave | | Merced | CA | 95340 | Various | | Deposit & Loan Fund - Deposit | No | $1,303.97 |
| St Paul Newman Center, Fresno | | | 1572 E Barstow Ave | | Fresno | CA | 93710-6503 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $84,817.03 |
| St Paul Newman Center, Fresno | | | 1572 E Barstow Ave | | Fresno | CA | 93710-6503 | Various | | Deposit & Loan Fund - Deposit | No | $636,642.48 |
| St Paul the Apostle Parish, Coalinga | | | PO Box 812 | | Coalinga | CA | 93210-0812 | Various | | Deposit & Loan Fund - Deposit | No | $464,249.21 |
| St Paul, Tranquility | | | PO Box 575 | | Tranquillity | CA | 93668 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $11,048.37 |
| St Paul, Tranquility | | | PO Box 575 | | Tranquillity | CA | 93668 | Various | | Deposit & Loan Fund - Deposit | No | $8,065.64 |
| St Peter Prince of Apostles, Lemoore | | | 870 N Lemoore Ave | | Lemoore | CA | 93245-2333 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $43,210.01 |
| St Peter Prince of Apostles, Lemoore | | | 870 N Lemoore Ave | | Lemoore | CA | 93245-2333 | Various | | Deposit & Loan Fund - Deposit | No | $1,192,699.15 |
| St Philip The Apostle, Bakersfield | | | 7100 Stockdale Hwh | | Bakersfield | CA | 93309 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $61,836.08 |
| St Philip The Apostle, Bakersfield | | | 7100 Stockdale Hwh | | Bakersfield | CA | 93309 | Various | | Deposit & Loan Fund - Deposit | No | $13,304.97 |
| St Rita, Tulare | | | 1051 S Morrison St | | Tulare | CA | 93274 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $19,974.85 |
| St Rita, Tulare | | | 1051 S Morrison St | | Tulare | CA | 93274 | Various | | Deposit & Loan Fund - Deposit | No | $27,768.28 |
| St Therese, Shafter | | | 300 W Lerdo Highway | | Shafter | CA | 93263-2552 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $10,114.91 |
| St Therese, Shafter | | | 300 W Lerdo Highway | | Shafter | CA | 93263-2552 | Various | | Deposit & Loan Fund - Deposit | No | $3,791,030.19 |
| St Thomas, Arvin | | | 350 E Bear Mountain Blvd | | Arvin | CA | 93203-1538 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $10,069.23 |
| St Thomas, Arvin | | | 350 E Bear Mountain Blvd | | Arvin | CA | 93203-1538 | Various | | Deposit & Loan Fund - Deposit | No | $4,152.16 |
| St. Frances Cabrini, Woodlake | | | 599 N Valencia Blvd. | | Woodlake | CA | 93286- 0459 | Various | | Deposit & Loan Fund - Deposit | No | $1,518,430.64 |
| St. Frances Cabrini, Huron | | | PO Box 1132 | | Huron | CA | 93234-0939 | Various | | Deposit & Loan Fund - Deposit | No | $31,012.45 |
| Suburban Propan-1617 | | | PO Box 12027 | | Fresno | CA | 93776-2027 | 6/30/2025 | | Utilities Services | No | $110.00 |
| SW & Maintenance | | | PO Box 15333 | | Fresno | CA | 93703 | 6/30/2025 | | Maintenance Services | No | $730.00 |
| The Nativity of the Blessed Virgin Mary, Visalia | | | 506 N Garden St | | Visalia | CA | 93291 | Various | | Deposit & Loan Fund - Deposit | No | $15,887.64 |
| The Shrine of St Therese, Fresno | | | 855 E Floradora Ave | | Fresno | CA | 93728-1808 | Various | | Employee Retention Tax Credit (ERTC) Refund | No | $17,512.18 |
| The Shrine of St Therese, Fresno | | | 855 E Floradora Ave | | Fresno | CA | 93728-1808 | Various | | Deposit & Loan Fund - Deposit | No | $224,728.10 |
| Thomas A. Mascarenaz, Sr. | | | 5719 N Sherman Ave | | Fresno | CA | 93710 | 5/22/2025 | | Canceled burial services | No | $68.98 |
| Thomas Mascarenaz Sr | | | 5719 N Sherman Ave | | Fresno | CA | 93710 | 6/30/2025 | | Cemetery Refund | No | $68.98 |
| Thousand Cranes Pharmacy | | | 1832 Buchanan St | | San Francisco | CA | 94115 | 6/30/2025 | | Medication Prescription Services | No | $380.99 |
| Three Rivers Historical Society | | | 42268 Sierra Drive | | Three Rivers | CA | 93271 | 6/30/2025 | | Yearly Membership | No | $75.00 |
| Three Rivers Mercantile | | | 41152 Sierra Drive | | Three Rivers | CA | 93271 | 6/30/2025 | | Maintenance | No | $853.96 |
| THRYV | | | PO Box 619009 | | Dfw Airport | TX | 75261-9009 | 6/30/2025 | | Services | No | $46.50 |
| TMobile | | | PO Box 742596 | | Cincinnati | OH | 45274-2596 | 6/30/2025 | | Phone Services | No | $142.20 |
| Tulare Co Evironmental Health | | | 5957 S Mooney Blvd | | Visalia | CA | 93277 | 6/30/2025 | | Services | No | $462.13 |
| US Food Services | | | PO Box 394766 | | San Francisco | CA | 94139-4766 | 6/30/2025 | | Food Delivery Services | No | $10,044.21 |
| Valley Air Conditioning & Repair Inc | | | 825 S. Topeka Ave | | Fresno | CA | 93721 | 6/30/2025 | | Maintenance | No | $3,480.00 |
| Vanguard Cleaning Systems Of The Southern Valley | | | 5301 Office Park Drive | Suite 220 | Bakersfield | CA | 93309 | 6/30/2025 | | Cleaning Services | No | $797.48 |
| Vanir Construction Management Inc | | | 4540 Duckhorn Dr | Suite 300 | Sacramento | CA | 95834 | Various | X | Future construction work | No | Undetermined |
| Veronica Aguirre Reyes | | | 2481 S Cedar Ave | | Fresno | CA | 93725 | 12/28/2022 | | Canceled burial services | No | $655.00 |
| Virginia H. Garcia | | | 937 W Woodward | | Fresno | CA | 93706 | 1/28/2025 | | Canceled burial services | No | $231.04 |
| Wex Bank | | | PO Box 6293 | | Carol Stream | IL | 60197-6293 | 6/30/2025 | | Services | No | $640.98 |
| William Heisdorf | | | 9594 N Shannon Ave | | Fresno | CA | 93720 | 6/30/2025 | | Diaconate Ordination | No | $250.00 |
| Yesenia Cruz | | | 1174 N Ferger Ave | | Fresno | CA | 93720 | 4/12/2023 | | Canceled burial services | No | $290.95 |
| Yosemite Linen Supply, Inc | | | PO Box 2697 | | Fresno | CA | 93745 | 6/30/2025 | | Supply Delivery | No | $1,226.10 |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ana Maria Ortega | | | 1751 Walnut Avenue | | Livingston | CA | 95334 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrea Fontaine | | | 1676 Poplar Court | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angela Garcia | | | 1416 Monarch Drive | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anita J. Rodriguez | | | 1028 E. Duff Ave | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arian A Zurita | | | 608 Davis Street | | Exeter | CA | 93221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Marie Cornell | | | 1218 N Mono Ct | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Breanna Brandi Robledo | | | 330 East Myrtle Avenue | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brittanie Dawn Chavez | | | 1914 North Cambridge Circle | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christina Ochoa | | | 534 S Forest St | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Ann Garcia | | | 491 S. Reed Ave | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Desiree Vejarano | | | 10217 Spanish Moss Dr. | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dominic James Firpo | | | 44252 North Fork Drive | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edgar Lemus Guzman | | | 587 North Cattail Court | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eduardo Ventura | | | 153 East Warner Avenue | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elenore Oliva | | | 1024 North Broadway Street | | Fresno | CA | 93728 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eric Dohi | | | 1053 S. De Sante Ave. | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gisselle Partida-Ramirez | | | 341 N 19 1/2 Avenue, Apt 154 | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacquelin Alvarez-Avila | | | 43000 Merrill Avenue | | Dos Palos | CA | 93620 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Chielpegian | | | 6418 N Sequoia Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joanna Vitucci Lopez | | | 6436 N. Marks Ave. | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose A Lepe | | | 1012 3Rd Street | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Ben Aldana | | | 12250 Backdrop Court | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura A Lee | | | 1713 Duke Drive | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luz A. Martinez | | | 932 L Street | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Jane Changala | | | 9100 Montmedy Court | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria J Garcia | | | 332 Tangerine Ave | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maricela Chavez Villagomez | | | 1030 W Murray Ave Apt A | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Ann Evangelho | | | 7129 17Th Avenue | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melissa Marie O'Neill | | | 6383 N Milburn Ave | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael A Letourneau | | | 16709 Weatherly Court | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael-Thomas Rosales Little | | | 14500 Las Palmas Dr. #35 | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Neda St. Clair | | | 7350 North Cedar Avenue | Unit 226 | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicolas Guzman Sanchez | | | 1735 East Michigan Avenue | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Noelia Rodriguez | | | 5653 S Newmark Ave | | Parlier | CA | 93648 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Norma Milagros Piceno | | | 2871 Mccall Avenue | | Selma | CA | 93662 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paula Diane Welsh | | | 333 Dawn Ct | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Gorman | | | 14012 La Cascada Court | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Maria Martinez | | | 1117 Porter Street | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Ellen Reed | | | 11410 Alton Manor Drive | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steven Antongiovanni | | | 2009 Sully Court | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susana Salazar | | | 415 Rios St | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vanessa Martinez-Lira | | | 857 Drysdale Way | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vicente Barajas Garcia | | | 726 East Kip Patrick Drive | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yarissa Minnie Mariscal | | | 5510 North Milburn Avenue | Apt 129 | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Aaron Nielsen | | | 336 East Alluvial Ave Spc 140 | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Abel Paredez | | | 8906 Del Palma Dr | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Abigail Kovacevich | | | 1831 Road 160 | | Delano | CA | 93215-9431 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adam Pardo | | | 2018 N Delbert Ave | | Fresno | CA | 93722-8710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adan Madrigal-Meza | | | 1019 Wren Drive | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adariana Cortopassi | | | 814 Tivoli Drive | | Newman | CA | 95360 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adela Blanco | | | 2604 Edwards Avenue | | Bakersfield | CA | 93306-3415 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adelina Gamez | | | 5 Oriole Lane | | Oceanside | CA | 92057-6413 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adeline Ybarra | | | 795 E Adelaide Way | | Dinuba | CA | 93618-1705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adriana Chaidez | | | 2804 Terrace Way | | Bakersfield | CA | 93304-3360 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adriana Robles | | | 4114 West Prospect Avenue | | Visalia | CA | 93291-8423 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adriana Silva | | | 465 E. Manning | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adriana Vidauri | | | 1085 Reilly Road | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Adrienne Lopes | | | 2853 Saint Patrick Ct | | Merced | CA | 95348-3364 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Afoua Varvel | | | 1401 Bridgeport Ln | | Bakersfield | CA | 93309-3474 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Agnes Stone | | | 2552 Bethel Rd Unit 2005 | | Weatherford | TX | 76087-4280 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Aida Nunez | | | 5614 Arezzo Court | | Bakersfield | CA | 933087117 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Aida Romero | | | 1379 Taylor Lane | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alan Unterreiner | | | 760 Corn Mill Rrd | | Cowpens | SC | 29330-9395 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Albert Guillen | | | 510 Lone Oak Ct | | Exeter | CA | 93221-2316 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Albert Prinster | | | 8217 Birmingham St | | Bakersfield | CA | 93311-1158 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alberta Stoker | | | PO Box 21764 | | Bakersfield | CA | 93390 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Albertina Loera | | | 443 Center Street | | Orange Cove | CA | 93646 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alejandrina Gonzalez | | | 2825 Holder St. | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alejandro Barraza | | | 7807 N Thorne Ave | | Pinedale, | CA | 93650 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alejandro Lupo | | | 2107 Classen St | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alejandro Villegas | | | 1063 Mainberry Drive | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Aleta Kennedy | | | 6100 N Vine St | | Vacaville | CA | 95688-8713 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alexandra Avila | | | 540 Saffron St | | Hanford | CA | 93230-7432 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alexandra Freitas | | | 2233 North Prospect | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alexandria Guerrero | | | PO Box 911 | | Richgrove | CA | 93261 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alexandria Mihaly | | | 1716 West Spruce Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alexis Cortopassi | | | 1173 Obsidian Ct | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alfred Huerta | | | PO Box 683 | | Laton | CA | 93242-0683 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alfredo Camarena | | | 4794 E Illinois Ave | | Fresno | CA | 93702-2636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alfredo Guerrero | | | 8779 S Rodriguez Ave | | Parlier | CA | 93648-2241 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alice Pena | | | 5560 E Erin Ave | | Fresno | CA | 93727-6165 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alice Rodriguez | | | 537 Whetstone St | | Desoto | TX | 75115-1238 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alicia Cantutay | | | 2009 Chapparral Circle | | Delano | CA | 93215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alicia Gonzales | | | 3693 N Laverne Ave | | Fresno | CA | 93727-7977 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alicia Lemus | | | 830 "K" Street Apt B | | Sanger | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alicia Meza | | | 1925 North Dearing | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alicia Rodriguez | | | 2707 N Shady Ct | | Visalia | CA | 93291-8066 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alissa Sue | | | 5084 N. Forkner Ave. | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alline Nunes | | | 6211 21St Ave | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Allison Hill | | | 1971 W Roby Avenue Apt C | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Allison Sutton | | | 1333 W Escalon Ave | | Fresno | CA | 93711-2022 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Allyson Wegner | | | 3555 W Bullard Ave | Apt 163 | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alma Navarrete | | | 7307 Sandrinilla Street | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alma Smith | | | 1270 Pine Drive | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alvaro Alvarez | | | 1473 West Millbrae Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alyna Smith | | | 1998 Tahoe Avenue | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alyssa Church | | | 2001 Mountain Oak Rd | | Bakersfield | CA | 93311-1611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Alyssa Onsurez | | | 1817 North Rose Street | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amanda Bourbon | | | 1624 Wildrye Ave | | Los Banos | CA | 93635-8566 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amanda Brazil | | | 4384 S Central Ave | | Turlock | CA | 95380 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amanda Davis | | | 2860 Evergreen Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amanda Flores | | | 17418 Duhn Rd | | Bakersfield | CA | 93314-9530 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amanda Pombo | | | 7075 N Weber Ave | | Fresno | CA | 93722-9734 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amanda Wilson | | | 1146 E Portland Ave | | Fresno | CA | 93720-2211 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amber Scheurich | | | 6080 Sugarplum Drive | | Atwater | CA | 95301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amparo Cisneros | | | 3222 North Woodson Avenue | | Fresno | CA | 93705-3137 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amparo Pinto | | | 2400 North Jacob Court | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amy Gutierrez | | | 6510 Marbrisas Ct | | Bakersfield | CA | 93306-9677 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amy Hirata | | | 5510 N. Milburn Avenue, #224 | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Amy Poochigian | | | 14908 Vista Florida | | Bakersfield | CA | 93306-9675 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Barajas | | | 2742 Tecopa Avenue | | Tulare | CA | 93274-9256 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Durazo | | | 952 Scotland St | | Lemoore | CA | 93245-4505 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Herrera | | | 3824 Cinnamon Ct | | Bakersfield | CA | 93309-6255 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Lomeli | | | 516 Price Street | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Manzo | | | 2584 Pauline Ct | | Merced | CA | 95348-3628 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Pena | | | 15326 Cedar Road | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Rodriguez | | | 1570 Olive Ave Apt. J | | Livingston | CA | 95334 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ana Tapia De Ceja | | | 5206 Mar Grande Drive | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anastacio Antunez | | | 2246 Cline St | | Firebaugh | CA | 93622-2810 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrea Haines | | | PO Box 1002 | | Kernville | CA | 93238 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrea Hammar | | | 6029 Angel Dr | | Winton | CA | 95388-9544 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrea Martinez | | | 501 East Davis Drive | | Dinuba | CA | 93618-3071 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrea Ruiz | | | 4600 Lynhurst Court | | Bakersfield | CA | 93313-2848 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrew Biesik | | | 116 Star Ct. | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andrew Coyle | | | 11000 Dressage Drive | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Andriel Ruperto | | | 5193 East Ball Avenue | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angel Romero | | | 1735 West Connelly Avenue | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angela Deyoung | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angela Jackson | | | 1333 Bloor St, Suite 905 | | Mississauga | ON | L4Y 3T6 | Canada | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Angela Schalde | | | 218 Dell Monte Place | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angela Tidwell | | | 330 Pine Street | | Bakersfield | CA | 93304-2533 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angeles Rodriguez | | | 2312 S Orinda St | | Fresno | CA | 93721-3417 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Angelina Garcia | | | 769 Bates Avenue | | Dinuba | CA | 936183019 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anita Molina | | | 527 Willis Ave | | Madera | CA | 93637-4363 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anita Renner | | | 3215 W Pasa Tiempo Ave | | Fresno | CA | 93711-0244 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ann E. Sexton | | | 591 W Minarets Ave | | Clovis | CA | 93611-6713 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ann Hankes | | | 3004 W Wellington Ln | | Fresno | CA | 93711-1165 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ann Schultz | | | 17554 S Chateau Fresno Ave | | Riverdale | CA | 93656-9214 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Bear | | | 12022 Winger St | | Bakersfield | CA | 93312-7093 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Cabral | | | 8099 Central Ave | | Hilmar | CA | 95324-9500 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Coelho | | | 19913 S Maple | | Laton | CA | 93242-9651 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Gonzalez | | | PO Box 11516 | | Fresno | CA | 93773 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Leandro | | | 900 Tornell Avenue | | Turlock | CA | 95382-1520 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Luevano | | | 2408 Kenwood Road | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anna Maria Lopez | | | 500 Lashley St Unit 55 | | Longmont | CO | 80504-1491 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anne Bragg | | | 41029 Grouse Drive | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anne Hierling | | | 10512 Pleasant Hill | | Bakersfield | CA | 933124199 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anne Lyles | | | C/O Robert A Lyles | 635 Tara Bella Dr | Lincoln | CA | 95648.8917 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anne Reyes | | | 14777 W. Date Avenue | | Kerman | CA | 93630-9252 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anne Styles | | | 3601 Glenridge St | | Bakersfield | CA | 93306-1832 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony Fredette | | | 2087 W Nancy Ave | | Porterville | CA | 93257-7523 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony Gass | | | 4316 Pacific Grove | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony Goston | | | 544 South Meridian | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony Imperatrice | | | 1047 W Cortland | | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony Kay | | | 936 S. Rogers Lane | | Fresno | CA | 93727-4506 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony Martinez | | | PO Box 1364 | | Merced | CA | 95341-1364 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Anthony-Paul Drew | | | 2735 Bellaire Ave | | Clovis | CA | 93611-5560 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Antonette Chavez | | | 2205 Lucky Street | | Bakersfield | CA | 93307-0000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Antonia Rodriguez | | | PO Box 305 | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Antonio Miranda | | | 21559 Ave 245 | | Lindsay | CA | 93247 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| April Vanderziel | | | 522 Saffron St | | Hanford | CA | 93230-7432 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| April Wideman | | | 3365 Brown Ave | | Ceres | CA | 95307-7386 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Aracely Garcia-Cabrera | | | PO Box 524 | | San Joaquin | CA | 93660 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Archie Parks | | | 4420 Park Circle Dr | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Aren Van De Valk | | | 1724 Blossom Crest Street | | Bakersfield | CA | 93314-9284 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Armando Abad | | | 5720 Tideview Street | | North Las Vegas | NV | 89081 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Armando Gutierrez | | | 2190 N Schnoor Ave. Apt 238 | | Madera | CA | 93637-4962 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arnold Lampa | | | 33203 Road 160 | | Ivanhoe | CA | 93235 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arsen Adjemian | | | 2579 East El Paso Ave | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arthur Banevedes | | | 2401 Teakwood Ct | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arthur Salazar | | | 30891 Avenue 9 | | Madera | CA | 93637-9154 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arturo Gonzalez | | | 516 Price St | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arturo Valencia | | | 200 N Steven Av #506 | | Farmersville | CA | 93223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Arturo Zamora Carillo | | | 3340 E. Iowa Ave | | Fresno | CA | 93702-2029 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashleigh Crist | | | 10900 Arden Villa Dr | | Bakersfield | CA | 93311-9377 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashleigh Rossi | | | 1400 Wegis Ave | | Bakersfield | CA | 93314-9261 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Cardenas | | | 3275 Sacramento Drive | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Chavez | | | 982 Apple Avenue | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Gonzalez | | | 1659 Athens Ave | | Clovis | CA | 93611-7379 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Howell | | | 571 North Cindy Lane | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Rudder | | | 517 West Pepper Drive #G | | Hanford | CA | 93230-7019 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Sherrick | | | 1218 North Mono Court | | Ridgecrest | CA | 93555-2311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashley Wills | | | 4117 West Ellery Way | | Fresno | CA | 93722-3552 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ashlon Stroub | | | 110 Brighton Way | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Asusena Briseno | | | 306 West Sweet Avenue | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Avelino Barcellos | | | 8942 Kansas Ave | | Hanford | CA | 93230-9565 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Avril Cope | | | 31192 Appaloosa Road | | Visalia | CA | 93292 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| B Conde | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Baljeet Hothi | | | 2676 N. Cecelia Ave | | Fresno | CA | 93722-6866 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Alaimo | | | 6550 Pyramid Way # 38 | | Sparks | NV | 89436-9663 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Dompe | | | 13823 N Prospect Trail | | Fountain Hills | AZ | 85268-3347 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Evans | | | 3013 Olympic Drive | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Barbara Higgins | | | 212 S Summit Ave | | Bremerton | WA | 98312-4118 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Lahmann | | | 43927 Kaweah River Dr | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Lomas | | | 1215 Anchors Way Drive | Spc 298 | Ventura | CA | 93001 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Mac Isaac | | | 1397 Westwood Dr | | Stayton | OR | 97383 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Mcfarland | | | 5665 N Fresno St., Apt 217 | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Olson | | | 4015 Scenic River Lane #173 | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Pasquale | | | 45241 Crest Ln | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Shannon | | | 4127 N Atlas Way | | Fresno | CA | 93705-1735 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barbara Soutas | | | 3089 W Gettysburg Ave | | Fresno | CA | 93722-4233 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Barney L. Wade | | | 179 N. Mc Kelvy Avenue | | Clovis | CA | 936118941 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bartolo Ibarra | | | 1016 S Baker St | | Bakersfield | CA | 93307-1136 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beatrice Garcia | | | 350 South Eighth St | | Kerman | CA | 93630 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beatrice Shultz | | | 4131 Potomac Ln | | N Highlands | CA | 95660-5422 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beatrice Trindade | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beatriz Garcia | | | 10114 Sterling Silver Street | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beatriz Suarez | | | 4713 Millbrook Way | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beau Cabrera | | | 1621 5Th Ave. | | Delano | CA | 93215-4245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Belia Chavez | | | 443 South Sunland Street | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Benjamin Perez | | | 63 E Pacheco Rd | | Bakersfield | CA | 93307-5020 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Benjamin Toews | | | 6687 North Farris Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bernadette Branco | | | 434 W Paseo Ct | | Visalia | CA | 93277-7531 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bernadette Horta | | | PO Box 1072 | | Hanford | CA | 93232 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bernardo Guzman | | | 2012 Harry E Yarnell Ct | | Bakersfield | CA | 93304-7317 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bernhard Shiveley | | | 4734 W. Caldwell Ave | Apt G | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bertha Mendez Lopez | | | 25427 Ave 13 | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bertha Perez | | | 1941 North Turner Street | | Visalia | CA | 93291-2516 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beth Mccarver | | | 1299 Briarwood Dr Apt 420 | | San Luis Obispo | CA | 93401-5968 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Betsy Donohue-Wingle | | | 13196 Calle Elegante | | Bakersfield | CA | 93314-0000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Betty Roque | | | 9525 N Fort Washington Rd Apt 143 W | | Fresno | CA | 93730-0607 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Beverly Thompson | | | 3012 Brandy Ln | | Georgetown | TX | 78628-2756 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bianca Bravo | | | 2030 Kentucky St. | Apt. 4 | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bianca Remlinger | | | 2833 W. Cecil Ave | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Blaine Mayo | | | 1650 West San Bruno | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Blake Wong | | | 2333 E Richmond | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bonnie Derry | | | 4193 S. Pinerest Way | | Boise | ID | 83716 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bradley Whisenhunt | | | 4965 East Heaton Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brandie Gomes | | | 23635 Rd 148 | | Tulare | CA | 93274-9375 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brandon Breazell | | | 5235 E. Hammond Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brandy Rodriguez | | | 1705 Brookwater Pl | | Amarillo | TX | 79124-1127 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Breann Bonkosky | | | 135 Pasatiempo Drive | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brenda Banuelos | | | 4159 Cortesia Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brenda Feehan | | | 2901 Crestwood Ct | | Merced | CA | 95348-2570 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brete Oldziewski | | | 1349 E Castlecrest Ave | | Visalia | CA | 93292 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brett Lowart | | | 80488 Old Ranch Trl. S. | | La Quinta | CA | 92253 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brian Angulo | | | 5500 Lennox Ave | Apt. 13 | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brian Avey | | | 43180 Virginia Ave | | Palm Desert | CA | 92211 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brian Conway | | | 761 Los Angeles Ave | | South Lake Tahoe | CA | 96150 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brian Dignan | | | 3221 Marnie Ln | | Bakersfield | CA | 93306-1159 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Briana Manzanares | | | 5212 E. Kaviland Avenue | | Fresno | CA | 93725-4012 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brianne Ford | | | 450 Camden Court | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brianne Windecker | | | 2121 South 10Th Street | | Los Banos | CA | 93635-5006 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bridget Amble | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brittany Kuhn | | | 130 Weber Ave | | Patterson | CA | 95363 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brittany Schieler | | | 1420 North G Street | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bronwynn Bowman | | | 8630 Bolsena Ln | | Bakersfield | CA | 93312-1964 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Brooks Boyer | | | 5850 West Athens Avenue | | Fresno | CA | 93722-2210 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bruce Garabedian | | | 1757 W Santa Ana Ave | | Fresno | CA | 93705-0214 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Bryn Arriola | | | 2536 Pine Street | | Bakersfield | CA | 93301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Caitlin Witwer | | | 12501 Stonington St | | Bakersfield | CA | 93312-5799 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Caitlyn Mckee | | | 12615 Beechfield Drive | | Bakersfield | CA | 93312-5817 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Caleb Hewes | | | 1300 Valov Lane | | Bakersfield | CA | 93314-9424 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Camilla Roush | | | 1665 W Celeste Ave | | Fresno | CA | 93711-2331 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Camille Mccomas | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cammy Beard | | | 30001 Greenwater Dr | | Tehachapi | CA | 93561-7278 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Candis Howlett | | | 600 Pheasant Avenue | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Candyce Oreskovich | | | 325 Tiffany Drive | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carina Silva | | | 2310 East Duff Avenue | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carleen Beltran | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carlene Puskarich | | | PO Box 608 | | Garberville | CA | 95542-0608 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carlie Frye | | | 6498 N Pleasant | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carlos Gomez | | | 7930 Shaffer Rd | | Winton | CA | 95388-9718 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carlos Rascon | | | 9303 Meacham Rd | | Bakersfield | CA | 93312-4401 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carmalinda Gennock | | | 1505 E Niles Ave | | Fresno | CA | 93720-2321 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carmen Heredia | | | 4868 East Pico Avenue | | Fresno | CA | 93726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carmen Perez | | | 2564 E Floradora Ave | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carmenlena Sears | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carmina Pinheiro | | | 1002 Windsor Dr | | Tulare | CA | 93274-2939 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carnation Guerrero | | | 2728 Story Ave | | Merced | CA | 95340-3323 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carol Agee | | | 1691 W Belleview Ave | | Porterville | CA | 93257-1805 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carol Ayala | | | 920 E. Saginaw Way | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carol Lee Kennedy | | | 4882 East Santa Ana | | Fresno | CA | 93726-1515 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carol Naworski | | | 3600 Lancer Dr | | Bakersfield | CA | 93306-1775 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carol Neilson | | | 3149 N Cajun Cir | | Hanford | CA | 93230-8542 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carol Sbardellati | | | 6100 Cascade Canyon Ct | | Bakersfield | CA | 93306-7765 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carole Towery | | | 604 Redwing Ave | | Bakersfield | CA | 93309-1349 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carolina Moreno | | | 2578 Huntsman Ave | | Selma | CA | 93662-2345 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Caroline Costa | | | 409 San Fernando St | | Los Banos | CA | 93635-6449 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Caroline Cota | | | 1003 Wilson Ave | | Los Banos | CA | 93635-5019 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Caroline Kalisz | | | 1132 Bellflower Way | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carolyn Bork | | | 1500 De Harvey Ave | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carolyn Cruz | | | 1108 Eureka St | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carolyn Mattos | | | 3365 Brown Ave | | Ceres | CA | 95307-7386 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carolyn Zimmerman | | | 3413 Blade Avenue | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Carrie Natalizia | | | 2904 Sunview Dr. | | Bakersfield | CA | 93306-2396 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cassandra Flores | | | 6655 North Fresno St Apt 271 | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Catherine Boone | | | 27853 Morgans Dr. | | Exeter | CA | 93221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Catherine Cash | | | 1643 N Monaco Ln | | Clovis | CA | 93619-3761 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Catherine Haugen | | | 825 Janelle Ct | | Ridgecrest | CA | 93555-4974 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Catherine Jones | | | 250 Michael Ln | | Arroyo Grande | CA | 93420 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Catherine Register | | | 430 Nootka Trl | | Frankfort | KY | 40601-1622 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ceara Salinas | | | 6496 North Selland Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cecelia Lingenfelter | | | 2014 E Princeton Ave | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cecilia Ramirez | | | 465 Timberline Drive | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Celeste Galindo | | | 1108 Villa Avenue Apt. 139A | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Celeste Martinez | | | 1362 Kenton Way | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Celia Sanchez | | | 302 N June Ave | | Farmersville | CA | 93223-1417 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Celina Guerra | | | 532 Nelson Street | | Exeter | CA | 93221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Chacon Reyes | | | 828 Mayor Avenue | | Fresno | CA | 93706 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Charise Hansen | | | 9192 N Woodlawn Dr | | Fresno | CA | 93720-0811 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Charles Beck | | | 5706 Canyon Dr | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Charles De La Cerda, Sr | | | 220 E Hawes Ave | | Fresno | CA | 93706 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Charles Reyburn | | | 1326 Christopher Drive | | Merced | CA | 95340-8397 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Charles Rutherford* | | | 3130 W Avenue M4 | | Lancaster | CA | 93536 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Charlotte Libecki | | | 3412 E. Oakledge Road | | Salt Lake City | UT | 84121 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Chelsi Stringfield | | | 4304 Strathmore Pl | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cherie Lloyd | | | 1242 N. Inyo St. | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cheryl Chipman | | | 641 Vine Ct | | Lemoore | CA | 93245-3493 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cheryl Rhodes | | | 6808 Chinook Falls Dr | | Bakersfield | CA | 93312-1885 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cheryl Sarkisian | | | 2672 E Bristol Ct | | Fresno | CA | 93720-5302 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cheryle Fleming | | | 9211 Cripple Creek Avenue | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Chiara Nardocci | | | 1421 E Valley Forge | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Chong Moua | | | 1422 Loughborough Dr | | Merced | CA | 95348-1550 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Choua Xiong-Fajardo | | | 2877 Austin Ave | | Clovis | CA | 93611-3935 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chris Anspach | | | 249 Las Flores Drive | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christian Brothers Employee Retirement Plan | | | 1205 Windham Pkwy | | Romeoville | IL | 60446-1679 | | 6/30/2025 | x | Lay person pension liability | No | Unknown |
| Christian Brothers Major Superiors | c/o Michael A. Airdo, Registered Agent | | 111 East Wacker Drive | Suite 500 | Chicago | IL | 60601 | | 6/30/2025 | x | Lay person pension liability | No | Unknown |
| Christian Brothers Major Superiors | Attn: Elizabeth Jodice, Director of Operations | | 1 University Parkway | Suite 1044 | Romeoville | IL | 60446 | | 6/30/2025 | x | Lay person pension liability | No | Unknown |
| Christian Brothers Services | Attn: Patrick Lynch, President and CEO | | 1205 Windham Parkway | | Romeoville | IL | 60446-1679 | | 6/30/2025 | x | Lay person pension liability | No | Unknown |
| Christina Alvarez | | | 4716 E Laurite Ave | | Fresno | CA | 93725 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christina Centeno | | | 2455 P St | | Mercec | CA | 95340-3575 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christina Rockdale | | | 1117 Meadowview Ln | | Ridgecrest | CA | 93555-3177 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christina Santillan | | | 2600 Park Meadow Drive | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Arburua | | | 713 Mckinley St | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Beck | | | 1976 Irving Cir | | Tulare | CA | 93274-1368 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Bradshaw | | | 4512 Mccann Ave | | Mustang | OK | 73064 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Farris | | | 2500 Dracena St Apt K | | Bakersfield | CA | 93304-1847 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Fontes | | | 3617 Rancho Santa Fe | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Magsalay | | | 3408 San Gregorio Ct | | Merced | CA | 95348-4816 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Newman | | | 2348 Dutra Way | | Madera | CA | 93637-4932 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Nguyen | | | 12317 Childress St | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Orona | | | 2169 Randolph St | | Delano | CA | 93215-1238 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Shiveley | | | 2560 E. Hillview Avenue | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Simolon | | | 174 Birch Ave | | Cayucos | CA | 93430-1104 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christine Williams | | | 2003 N Vagedes | | Fresno | CA | 93705-5148 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christopher Coleman | | | 2608 Terrace Way | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christopher Pfitzer | | | 735 Arbor Pointe Ave | | Gustine | CA | 953221839 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Christy Oliveira | | | 1006 East Monte Vista | | Ceres | CA | 953079569 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Chrystal Melden | | | 917 Monte Vista Avenue | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cianna Horn | | | 1109 West Upjohn Avenue | | Ridgecrest | CA | 93555-4755 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cierra Amaya | | | 1615 Apricot Ave | | Patterson | CA | 95363 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cindy Ribera | | | 18665 West Bose Road | | Stevinson | CA | 95374-9764 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Claire Espinoza-Morris | | | 739 W Enterprise | | Clovis | CA | 93619-4840 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Claire Mendonca | | | 25891 Road 124 | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Claire Perry | | | 140 Wesley Heights Road | | Shelton | CT | 06484 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Clara Ramirez | | | 2871 14Th St. | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Clarissa Myers | | | 1465 N Thorne Ave | | Fresno | CA | 93728-1538 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Clarita Encomio | | | 6844 West Doe Avenue | Unit 102 | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Claude Muncey | | | 3578 San Jose Ave | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Claudia Gomez | | | 11165 Mesquite Circle | | Armona | CA | 93202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cody Kekipi | | | 124 Pasatiempo Dr | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Coleen Quickel | | | 8775 N Eureka Ave | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Colleen Rocha | | | 1162 Petaluma | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Colleen Scanlon | | | 10000 Theodora Ave | | Bakersfield | CA | 93312-2460 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Conner Nilmeier | | | 7281 North Sequoia Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Connie Arieas | | | 126 N Byron Dr | | Lemoore | CA | 93245-3464 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Connie Banuelos | | | 10204 Houston Ave | | Hanford | CA | 93230-9039 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Connie Gastelum | | | 3112 W Payson Ave | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Connie Mcghee | | | 571 Page Avenue | | Los Banos | CA | 93635-4640 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Constance Wilsdon | | | 406 West Highland Dr | | Superior | AZ | 85273 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Consuelo Gonzalez | | | 1260 E. Duff Ave | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Consuelo Macedo | | | 468 Croyden Lane | | Cambria | CA | 934282343 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Corine Ruiz | | | 4877 E Edna Ave | | Fresno | CA | 93725-1800 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Corinne Batlowski | | | 8000 Kroll Way Apt 60 | | Bakersfield | CA | 93311-1126 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Courtney Borges | | | 1905 Vintage Dr | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Craig Mellon | | | 1003 Sequoia Court | | Fowler | CA | 93625-9413 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Crisol Casillas | | | 715 Merlot Avenue | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cristal Cruz Naranjo | | | 5914 N Leafwood Ave | | Fresno | CA | 93723 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cristal Garcia Juarez | | | 1353 Armstrong Drive | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cristian Arellano Ovalles | | | 2701 Panorama Drive | | Bakersfield | CA | 93306 | | 6/30/2025 | | Canceled Check | No | $30.00 |
| Cristina Oseguera Martinez | | | 15333 Mark Road | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Crystal Fabry | | | 417 West Glendale | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Crystal Watts | | | 3107 Kennewick Lane | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Crystie Terry Hooker | | | 2660 Craftsman St | | Turlock | CA | 95380 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia Campbell | | | 7452 Millrace Lane | | Northfield | OH | 44067 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Clopton | | | 1512 7Th St | | Argyle | TX | 76226-1266 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Cramer | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Curtis | | | 1732 Maple Avenue | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Garcia | | | 491 S. Reed Ave. | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Herndon | | | 2827 Sunset Avenue | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Kennedy | | | 2163 Lima Loop #117 | | Laredo | TX | 78045-6420 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Martin | | | 248 Elm Ave | | Clovis | CA | 93612-1243 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Meek | | | 2223 Spruce St | | Bakersfield | CA | 93301-3324 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Peters | | | 5708 River Birch Dr | | Bakersfield | CA | 93306-7400 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Provenzano | | | 30898 Donald Ave | | Madera | CA | 93636-1479 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Ramos | | | 596 N Cedar Ave | | Reedley | CA | 93654-4303 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Salazar | | | 2259 E Arlen Ave | | Visalia | CA | 93292-4490 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Torrence | | | 614 Letts Ave | | Corcoran | CA | 93212 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Cynthia Winstead | | | 5043 E Harvey Ave | | Fresno | CA | 93727-2409 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dahlia Cabrera | | | 5201 Milagro Drive | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dalton Fronterhouse | | | 40700 Crystal Drive | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Damas Diaz | | | 753 "E" Street | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dana Whetton | | | 6117 College Avenue | | Bakersfield | CA | 93306-3758 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Danette Rogers | | | 10005 Booth Bay Habour Dr | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dani Fox-Lopez | | | 11770 W Hackney Dr | | Marana | AZ | 85653-7717 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Costa | | | 609 Estuary Dr | | Leander | TX | 78641-5528 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Houtsinger | | | 692 W. Bedford | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Letlow | | | 1816 Ponderosa Lane | | Paso Robles | CA | 93446-3635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Makley | | | 2763 Thunder Bay Ave | | Henderson | NV | 89052-7001 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Navarro | | | 1917 S Chestnut Apt 23 B | | Fresno | CA | 93702-4789 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Perez | | | 912 Weber Ct | | Alamosa | CO | 81101-2031 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Torres | | | 812 Whitney Drive | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniel Zarate | | | 3006 San Gabriel Avenue | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Daniela Charley | | | 1259 East Ashlan Avenue, Apt 103 | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Danielle Leann Stewart | | | 13640 Smoke Creek Avenue | | Bakersfield | CA | 93314-9028 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Danny Hargis | | | 335 Olive Street | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dario Gomez | | | 2286 Cortner Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Darl Alexander | | | 658 N Bundy | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Darlene Lopez | | | 2500 N. Highway 59 | Space 242 | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Darlene Mayfield | | | 332 Valencia | | Exeter | CA | 93221-1317 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Darrin Burns | | | 6301 Sundale Ave | | Bakersfield | CA | 63309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Darrin Kinney | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Fanucchi | | | 2508 Radiance Dr | | Bakersfield | CA | 93304-4418 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Lynch | | | PO Box 172 | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Makley | | | 3493 W. San Jose Ave | #206 | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Mejia | | | 2706 South Burke Street | | Visalia | CA | 93292 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Nelson | | | 52 Palm Drive | | Pittsburg | CA | 94565 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Pardini | | | 140 E. Harvard Ave | | Fresno | CA | 93704-5326 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Sarkisian | | | 6644 N Palm Ave | | Fresno | CA | 93704-1021 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Solis | | | 4753 N Angus St | | Fresno | CA | 93726-0404 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Warmerdam | | | 1037 E Sierra Ave Apt 103 | | Fresno | CA | 93710-4040 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David West | | | 10615 Pleasant Hill Ct | | Bakersfield | CA | 93312-1800 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| David Woods | | | 4208 Tierra Verde St | Apt 4 | Bakersfield | CA | 93301-1256 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dawn Schultz | | | 3798 Judy Ave | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dayana Guzman Basilio | | | 2901 Morroco Court | | Bakersfield | CA | 93306-2391 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debbie Burge | | | 1656 N Cecelia | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debby Bedolla | | | 2614 E. Floradra Avenue | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Arceo | | | 4260 W Capitola Ave | | Fresno | CA | 93722-6010 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Asparuhov | | | 2449 W Ellery Ave | | Fresno | CA | 93711-1724 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Coronado | | | 1262 Elgin Ave | | Dos Palos | CA | 93620-2126 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah James | | | 3612 W San Jose Ave Apt 122 | | Fresno | CA | 93711-6694 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Johnson | | | 1121 W. Valley Blvd Ste 1-268 | | Tehachapi | CA | 93561-2171 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Mccormack | | | 3031 Skyline Blvd | | Bakersfield | CA | 93305-1436 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Moles | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Nettell | | | 921 N Echo Ave | | Fresno | CA | 93728-3215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Deborah Nolasco | | | 3513 Via Campana | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Roberts | | | 17383 Avenue 394 | | Visalia | CA | 93292 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Deborah Senior | | | 788 Whitehall Court | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debra Anderson | | | 7212 Creemore Street | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debra Arlow | | | 1341 South Fire Opal Street | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debra Cabral | | | 6078 N Demure Ct | | Fresno | CA | 93722-3264 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debra Sakowski | | | 3325 Harmony Drive | | Bakersfield | CA | 93306-1605 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Debra Williams | | | 12604 Abercromby Dr | | Bakersfield | CA | 93312-5863 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Delia Garibay | | | 7163 California St | | Winton | CA | 95388 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Delia Maduena | | | 21377 South Kincade | | Riverdale | CA | 93656 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Delisa Kuhtz | | | 2917 Austin Ave | | Clovis | CA | 93611-3937 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denae Cruz | | | 4574 East Huntington Avenue | | Fresno | CA | 93702 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Arthur-Mckenzie | | | 2543 Hornet Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Bondurant | | | 40586 Goldside Drive | | Oakhurst | CA | 93644 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Burton | | | 8735 North Cedar Avenue | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Campbell | | | 12720 Medallion Dr | | Bakersfield | CA | 93311-9566 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Compton | | | 12109 Old Town Road | | Bakersfield | CA | 93312-3671 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Limi | | | 604 Redvale Dr | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Denise Zanutto | | | 1251 W Twain Ave | | Fresno | CA | 93711-3126 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dennis Brown | | | 73 West Jackson Street, #14 | | Sonora | CA | 95370 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dennis Cardoza | | | 868 Jordonolla Way | | Livingston | CA | 95334-1813 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dennis Du Pertuis | | | 2584 Mitchell Ave | | Clovis | CA | 93611-5936 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Derrick Mangrum | | | 309 Plumtree Drive | | Arvin | CA | 93203-1031 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Desiree Dutro | | | 1305 Faller Avenue | | Sanger | CA | 93657-3508 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Destiny Saldana | | | 1824 West North Bear Creek Drive | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Akroush | | | 4481 W Calle Don Miguel | | Tucson | AZ | 85746-8480 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Bedoya-Sanchez | | | 362 N Fowler St | | Bishop | CA | 93514-2610 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Cardoza | | | 415 N Akers St Spc 76 | | Visalia | CA | 93291-8201 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Garduque | | | 912 N. Echo | | Fresno | CA | 93728-3216 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Kelley | | | 6107 East Townsend Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Pascoe-Othart | | | 239 Bonita Dr | | Bakersfield | CA | 93305-1713 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Reap | | | 2510 W Fir Ave | | Fresno | CA | 93711-0313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Rivas | | | PO Box 1242 | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diana Saenz | | | 517 Vineyard Ave | | Madera | CA | 93638-3832 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Ahtye | | | 332 W Fremont Ave | | Clovis | CA | 93612-0274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Cornejo | | | 12700 Oahu Ln | | Bakersfield | CA | 93312-8271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Fister | | | 738 Sonora Ave | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Frailey | | | 3530 Sewell St | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Gomes | | | 924 North Beatrice Drive | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Hayes | | | 1050 3Rd Street, Apt D | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Mendes | | | 1264 N Van Ness Ave | | Fresno | CA | 93728-1936 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Wennberg | | | PO Box 1688 | | Mariposa | CA | 95338-1688 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Diane Williams | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dianna Laurendine | | | 7213 Saddleback Drive | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dianna Phillips | | | 1345 W Mary Ct | | Visalia | CA | 93277-6365 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dianne Bergeron | | | 489 West Bullard | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dianne Silva | | | 3045 Vaughan Ave | | Marina | CA | 93933-3608 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dinah Pequeno | | | 1607 Classen Street | | Bakersfield | CA | 93312-3605 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dinorah Gamboa | | | 1145 Cara Rd | | Dinuba | CA | 93618-9305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dolores Robison | | | 1301 New Stine Rd Unit 317 | | Bakersfield | CA | 93309-3503 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donald Garton | | | 6422 Bellorita Dr | | Bakersfield | CA | 93306-9668 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donald Olson | | | 2232 N Eagle Creek Ln | | Eagle | ID | 83616-6814 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donald Ross | | | 37595 Myrtlewood Dr | | Madera | CA | 93636-8669 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donavan Garrison | | | 303 Sunset Drive | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Bell | | | 753 Bedford | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Comstock | | | 4913 W Crenshaw Ct | | Visalia | CA | 93277-3400 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Durham | | | 2754 W Mesa Ave | | Fresno | CA | 93711-1712 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Grist | | | 13725 S Tamarack Dr | | Plainfield | IL | 60544 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Hutcheson | | | 6611 Mary Ave | | Visalia | CA | 93277-5180 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Lambert | | | 115 G St | | Lemoore | CA | 93245-2707 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Landers | | | 885 Laurel Lane | | Lemoore | CA | 93245-2550 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Smith | | | 5401 Via Venezia | | Bakersfield | CA | 93306-9562 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Donna Wright | | | 2207 Park Way | | Bakersfield | CA | 93304-1116 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dora Loreto | | | 4313 Coronado Ave | | Bakersfield | CA | 93306-1728 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dorinda Guerrero | | | 526 Petunia Street | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Doris Jacks | | | 29097 Netherton Road | | Newman | CA | 95360 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Doris Martin-Melendez | | | 5523 Casa Bonita Drive | | Bakersfield | CA | 93307-6972 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dorothy Kuehter | | | 1744 W Fedora Ave | | Fresno | CA | 93705-3214 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Dorothy Ortega | | | 2601 Dracena St | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Douglas Dill | | | 21951 Berne St | | Tehachapi | CA | 93561 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Douglas Durivage | | | 3796 W Fir Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Earl Ernst | | | 2932 Loch Fern Ct | | Bakersfield | CA | 93306-2368 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edgar Briseno | | | 5715 N. Briarwood Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edgar Guzman | | | 587 North Cattail Court | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edid Torres | | | PO Box 3221 | | Paso Robles | CA | 93447 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edith Berne | | | 3328 Vernal Ave | | Merced | CA | 95340-1560 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edith Maldonado Fregoso | | | 5524 N. Vagedes Ave. | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Editha Loudermilk | | | 5148 W Feemster Ct | | Visalia | CA | 93277-3480 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edmund Hurlbutt | | | PO Box 1034 | | Springville | CA | 93265 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edna Rowell | | | 7115 22Nd Ave | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eduardo Rodriguez | | | 1637 N Oak Park St | | Visalia | CA | 93291-2824 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edward Borges | | | 743 Richland Ave | | Modesto | CA | 95351-4404 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edwin Hearn Jr. | | | 2942 Sombrosa St | | Carlsbad | CA | 92009-9249 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Edwin Peraza | | | 9116 Oak Garden Oak Lane | | Shafter | CA | 93263 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Efren Paul Rubio | | | 317 Morton Ave | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eileen Polanowski | | | 7346 Rosemont Dr | | Englewood | FL | 34224-8028 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eimear O'Farrell | | | 1115 E Ticonderoga Dr | | Fresno | CA | 93720-1331 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elaine Bauer | | | 200 Avenida Majorca | Unit A | Laguna Woods | CA | 92637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elaine Bender | | | 1086 N Manor Dr | PO Box 1019 | Tulare | CA | 93275-1019 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elaine Cheney | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elaine Xiong | | | 561 N 3Rd St | | Fresno | CA | 93702-1837 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eleanor Etcheverry | | | 9419 Celeste Ct | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eleanor Romero | | | 1429 W 11Th St | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eleanor Schelinder | | | 815 N Coffee St | | Merced | CA | 95341-9194 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elena Mendoza | | | 6804 Autumn Ridge Dr | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elisa Perez | | | 5879 E Burns Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elisa Ramirez | | | 5913 Fairfax Road Apt 3 | | Bakersfield | CA | 93306-7629 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elisua Medina | | | 747 Lassen Avenue | | Tulare | CA | 93274-1969 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth (Poa) Schaffer | | | 4494 Winding River Circle | | Stockton | CA | 95219 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Aguilar | | | P.O. Box 10743 | | Terra Bella | CA | 93270 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Antongiovanni | | | 6501 Yosemite Pl | | Bakersfield | CA | 93309-2497 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Blakemore | | | PO Box 82462 | | Bakersfield | CA | 93380 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Craig | | | 12390 Ave 1/2 | | Chowchilla | CA | 93610 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Curutchague | | | 13508 Faringford Ln | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Dieterle | | | 281 N F St | | Porterville | CA | 93257-3542 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Docherty-Stout | | | 550 N Buhach Rd | | Merced | CA | 95341-9606 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Erratchu | | | 1774 Fir Dr | | Los Banos | CA | 93635-5235 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Faraone | | | 4010 Rutgers Ct | | Merced | CA | 95348-2114 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Gallardo | | | 1928 Crabtree Ave | #A | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Gaskins | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Kutschinski | | | 1813 Venturi | | Madera | CA | 93637-2925 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Lira | | | 320 Water St #B | | Bakersfield | CA | 93305-2532 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Medrano | | | 1000 Knotts St | | Bakersfield | CA | 93305-3316 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Neuman | | | 6404 Sierra Hills Court | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Plumaker | | | 1221 W. Laurel Avenue | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Rodriguez | | | 877 Walnut Drive | | Gustine | CA | 95322 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Salazar | | | 12210 El Capitan Ave | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Solis | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Stefanich | | | 839 E Yale Ave | | Fresno | CA | 93704-6147 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Streeter | | | 23511 Elgin Ave | | Lemoore | CA | 93245-9686 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elizabeth Weaver | | | 40676 Old 3 Rivers Rd | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eloise Wallace | | | 1937 Palo Alto St | | Dos Palos | CA | 93620-2643 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elvida Salinas | | | 603 South Cloverleaf Street | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Elvira Acosta | | | 3305 Maywood Drive | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Emanuel Negrete | | | 24285 Avenue 19 | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Emerenciana Magana | | | 917 W Lansing Way | | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Emi Rourke | | | 42265 Sierra Drive | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Emily Henschel | | | 945 N. Patsy Street | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Emily Rodriguez | | | 13705 Meritage Court | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Emmanuel Espanola | | | 9415 Eagle Creek Drive | | Shafter | CA | 93263 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Enya Oceguera Sedano | | | 5090 N. College Avenue, Apt. #111 | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eric Coleman | | | 6001 Honeysuckle Avenue | | Bakersfield | CA | 93313-3598 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eric Johnson | | | 1320 Ventura Street | | Kingsburg | CA | 93631 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Erica Jungwirth | | | PO Box 1188 | | Hanford | CA | 93232 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Erica Meyer | | | 13200 Arboretum Ave | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Erin Silverio | | | 2773 W Acacia Ave | | Fresno | CA | 93705-1123 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Erlina Bogart | | | 8525 Heartleaf Court | | Elk Grove | CA | 95624-4222 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Erlinda Borges | | | 4411 Callaghan Rd Apt 305 | | San Antonio | TX | 78228 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Esmeralda Saavedra-Chavez | | | 1847 E Laura Ave | | Visalia | CA | 93292-1485 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Estate Of Michelle Silva | | | 601 Sunrise Avenue, Apt. G4 | | Madera | CA | 93638-1890 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Esteban Briseno | | | 5715 North Briarwood Avenue | | Fresno | CA | 93711-2202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Estela Diaz | | | 11111 9 3/4 Ave | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Estela Manzano | | | 7875 S Peach Ave | | Fowler | CA | 93625-9623 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Esther Aquino | | | 9701 N Boyd Ave | | Fresno | CA | 93720-4275 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Esther Jimenez | | | 646 N. Birch Ave | | Reedley | CA | 93654-2406 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Esther Ramirez | | | 2508 Elton Avenue | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Estrell Mcintyre | | | 1004 Isabell Rd | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eugene Gregorski | | | 889 Harvard Ave | | Madera | CA | 93637-2959 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Eula Boyd | | | 10915 Open Trail Rd | | Bakersfield | CA | 93311-2892 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Evalyn Sullivan | | | 2111 West Browning Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Evangeline Cortez | | | 4342 E Hedges | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Evanjelina Magana | | | 834 W Indianapolis | | Fresno | CA | 93705-1041 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Exiquiel Jacobo | | | 3552 North Duke, Space 49 | | Fresno | CA | 93727-7837 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ezekiel Espanola | | | 1200 County Line Rd, Apt. 127 | | Delano | CA | 93215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ezequiel Gutierrez | | | 1425 N Vagedes Ave | | Fresno | CA | 93728-1411 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Fabiola Delatorre | | | 1200 Royal St | | Arvin | CA | 93203-1611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Fatima Verduzco | | | 312A N. Westwood Ave | | Lindsay | CA | 93247 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Fausto Ramirez | | | 2871 14Th St. | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Felipe De Jesus Vidrio-Curiel | | | 3955 E Tulare St | | Fresno | CA | 93702-2856 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Filomena Ferreira | | | 1947 Stagecoach Place | | Tulare | CA | 93274-6648 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Flora Leyva | | | 682 Hacienda Street | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Florentino Lozano | | | 925 W Thera Ave | | Tulare | CA | 93274-2631 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Frances Billingsley | | | 192 Helene St | | Lemoore | CA | 93245-9200 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Frances Garcia | | | 21441 Shirley Dr | | Tehachapi | CA | 93561-8960 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Frances Goshgarian | | | 9466 S Temperance Ave | | Fowler | CA | 93625-9650 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Frances Lombardo | | | 5221 N First St | | Fresno | CA | 93710-7007 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Frances Skunca | | | 2178 Armus | | Woodland | CA | 957765416 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Francesca Manzanares | | | 5212 East Kaviland Avenue | | Fresno | CA | 93725 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Francine Martinez | | | 368 W Antonio Dr | | Clovis | CA | 93612-5022 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Francine Young | | | 511 Archer St | | Salinas | CA | 93901-1601 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Francisca Rubio | | | 903 2Nd Street | | Orange Cove | CA | 93646-2449 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Francisco Aguilar | | | 2837 Elm Street | | Livingston | CA | 95334-966 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Francisco Villegas | | | 4533 E Gettysburg Ave | | Fresno | CA | 93726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gabriel Maldonado | | | 892 Autumn Gold Ave | | Lindsay | CA | 93247 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gabriel Tayagua Abarca | | | 30946 Commercial Road | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gabriela Bustillos | | | 2554 Sunset Dr | | Selma | CA | 93662-3929 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gail Stucky | | | 4N176 Townhall Rd | | St Charles | IL | 60175-7860 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Garo Tateosian | | | 4094 West Cortland Avenue | | Fresno | CA | 93722-4694 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gary Bethke | | | 2593 W Spruce Ave | | Fresno | CA | 93711-0332 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gary Gianonni Ii | | | 888 North Whittier Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gavina Carroll | | | 2225 T St | | Merced | CA | 95340-3486 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gayle Anne Jenkins | | | 327 W Lexington Ave Apt 105 | | Fresno | CA | 93711-6000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gayle Sill | | | 8217 Wimbley Way | | Bakersfield | CA | 93311-1143 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Geoffrey Say | | | 11202 Albany Meadow Ln | | Richmond | TX | 77406 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| George Aguayo-Velez | | | 1294 S Bailey Ave | | Fresno | CA | 93727-5257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| George Martinez | | | 2417 W Kanai Avenue | | Porterville | CA | 93257-6915 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| George Puente | | | 2734 Burl Ct | | Hanford | CA | 93230-6825 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| George Somers | | | 534 Summerton Lane | | Turlock | CA | 95382 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Georgette Acosta | | | 344 Westline Dr | Apt. C125 | Alameda | CA | 94501 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Georgina Reynolds | | | 35635 Avenue 12 1/2 | | Madera | CA | 93636-8329 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gerald Dees | | | 21517 Belmont | | Tehachapi | CA | 93561 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gerald Hirata | | | 4695 W Rosetta Dr | | Fresno | CA | 93772-6046 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gerimaya Whyte | | | 42333 South Fork Drive | | Three Rivers | CA | 93271-0373 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gerrie Boonstra | | | 1039 Foxchase Drive | | San Jose | CA | 95123 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gilbert Haro | | | 1685 Quiet Creek | | Beaumont | CA | 92223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gilbert Silva | | | 504 Madison Ave | | Los Banos | CA | 93635-4635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gilberto Echeverria | | | 841 Lisa Ln | | Porterville | CA | 93257-1546 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gilberto Ramos | | | 3473 W Shields Ave, Spc #61 | | Fresno | CA | 93722-7239 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gina Burgess | | | 2099 W Fremont Ave | | Fresno | CA | 93711-1349 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gina St Laurent (Silong) | | | 1224 Quail Way | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ginger Abreu-Bell | | | 660 Winery Ct | | Los Banos | CA | 93635-6375 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gino Lacava | | | 215 Woodrow Ave. | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Anaya De Aboyte | | | 3907 East Princeton Ave | | Fresno | CA | 93703-1403 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Chandler | | | 7703 El Verano Dr | | Bakersfield | CA | 93309-2727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Garibay | | | 1252 N Echo Ave | | Fresno | CA | 93728-1711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Varela | | | 530 W Floradora Ave Apt #121 | | Fresno | CA | 93728-1429 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Vass | | | PO Box 3135 | | Bakersfield | CA | 93385-3135 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Velasquez | | | 15657 W Hanford Armona Rd | | Lemoore | CA | 93245-9528 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Viramontes | | | 1017 Austin Street | | Delano | CA | 93215-2612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gloria Zubiran | | | 3900 S. Fairfax Rd | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Grace Robinson | | | 2320 Peach Ave | Apt. 3 | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Grace Tanner | | | 17254 Axselle Dr | | Montpelier | VA | 23192-2057 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Graciano Aparicio | | | 325 East E St | | Tehachapi | CA | 93561 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Graciela Plata | | | 1519 Canyon Creek Drive | | Newman | CA | 95360 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Grant Campbell | | | 4100 Country Club Drive | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Greg Evangelho | | | 1331 S Cedar Ct | | Visalia | CA | 93292-5208 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Greg Knudson | | | 4092 N Chestnut Diagonal | Apt 160 | Fresno | CA | 93726-4717 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gregorio Echeveste | | | 535 Black Oak Ave | | Porterville | CA | 93257-5941 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gregory Bamber | | | 2965 Maine Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gregory Dahlem | | | 91 W 9Th St #129 | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gregory West | | | 10615 Mount Pleasant Dr | | Bakersfield | CA | 93311-9136 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guadalupe Arreola Lemus | | | 2610 Lake Street | | Bakersfield | CA | 93306-5230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guadalupe Gonzalez Flores | | | 2518 S Whitney Ave | | Fresno | CA | 93725 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guadalupe Madrigal | | | 376 E San Madina Dr | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guadalupe Mosqueda-Hernandez | | | PO Box 2214 | | Tulare | CA | 93275 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guadalupe Valdivia | | | 14035 Rosedale Hwy Spc 127 | | Bakersfield | CA | 93314-9683 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gudelia Sandoval | | | 1405 Thomas Way | | Delano | CA | 93215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guillermina Cabrales | | | 2424 E Yosemite Ave | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Guillermo Aldaz | | | 6166 N Fresno St Apt 103 | | Fresno | CA | 93710-8619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gustavo Duran | | | 1782 East Stuart Avenue | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gwendolyn Willis | | | 2269 S Holly Ave | | Fresno | CA | 93706-4449 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Gwyneth Benas | | | 265 N "G" St | | Porterville | CA | 93257-3409 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hadley Regan | | | 10600 Round Mountain Rd | | Bakersfield | CA | 93308-9669 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hannah Lloyd | | | 31022 Road 222 | | North Fork | CA | 93643 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Heather Forcey | | | 3521 Carson Ave | | Clovis | CA | 93611-5549 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Heather Nascimento | | | 3585 Dorothy Dr | | Atwater | CA | 95301-9301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Heather Peracchi | | | 2563 Canet Rd | | San Luis Obispo | CA | 93405-7836 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hector Garza | | | 1259 E Ashlan Avenue, #103 | | Fresno | CA | 93704-3857 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hector Medina Garcia | | | 14367 Volta Road | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hector Tejeda-Diaz | | | PO Box 958 | | Planada | CA | 95365 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Helen Haller | | | 2708 Panorama Dr | | Bakersfield | CA | 933061016 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Helene Colbert | | | 1832 Beverly Ave | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hemero Torres | | | 1551 E Santa Rosa St | | Reedley | CA | 93654-4108 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Henry Medina | | | 16481 Avenue 320 | | Visalia | CA | 93292 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hermelinda Antunez | | | 2246 Cline Street | | Firebaugh | CA | 93622 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hermila Contreras | | | 3808 East School Avenue | | Visalia | CA | 93292 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Holly Zamora | | | 1774 York Mountain Ct | | Tulare | CA | 93274-7849 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hortensia Rubio | | | 1324 Hume Dr | | Sanger | CA | 93657-3314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Houng Vongvilath | | | 1720 Bradley Ave | | Bakersfield | CA | 93304-4909 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hunter Lisuk | | | 6004 Potenza Ln | | Bakersfield | CA | 93308-7147 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Hunter Radford | | | 1745 East Cambridge Ave | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ignacio Garcia | | | 2671 S 10Th St | | Fresno | CA | 93725-2041 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Iltze Zavala-Martinez | | | 5709 Appletree Lane | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Inez Jaramillo | | | 2725 Story Ave | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Inez Quiroz | | | 3900 W Tulare Ave Apt 19 | | Visalia | CA | 93277-1739 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irene Duarte | | | 34963 Road 156 | | Visalia | CA | 93292-9155 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Iria Brum | | | 2015 S 11Th St | | Los Banos | CA | 93635-4850 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irma Hernandez | | | 300 Lake Valley Drive | | Bakersfield | CA | 93307-5876 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irma Lopez | | | 3350 M St Apt 41 | | Merced | CA | 95348-2726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irma Manzodewolf | | | 20900 Chaparal Street | | Tehachapi | CA | 93561-7917 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irma Padilla | | | 829 W Maple St | | Exeter | CA | 93221-1416 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irma Trujillo Banuelos | | | 4698 E South Ave | | Fowler | CA | 93625 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irmalinda Rodriguez | | | 4965 East Laurel | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Irvin Danque | | | 10804 Iron Creek Avenue | | Bakersfield | CA | 93312-6305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabel Bolanos | | | 4819 N Thorne Ave | | Fresno | CA | 93704-2933 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabel Haley | | | 2813 S. Mitchell Rd | | Turlock | CA | 95380-8323 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabel Real | | | 9903 Carbondal Street | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabel Ruiz | | | 5117 Gaylene Ave | | Bakersfield | CA | 93307-5459 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabel Winchester | | | 2027 Smokey Dr | | Los Banos | CA | 93635-5107 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabella Garcia | | | 2804 Idaho Street | | Bakersfield | CA | 93305-2319 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabelle Boyd | | | 1412 Club View Drive | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Isabelle Lassa | | | 202 Barclay St | | Greensburg | PA | 15601 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ismael Ibarra Garcia | | | 1020 N Brown St | | Hanford | CA | 93230-3721 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Itzel Nuno | | | 8703 Goldfinch Drive | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacqueline Jarvis | | | 6537 North Augusta | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacqueline Lakhan | | | 2321 North Vickie Court | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacqueline Medrano | | | 951 Raymond Road | | Hanford | CA | 93230-1632 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacqueline Root | | | 236 El Cielo Drive | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacqueline Teixeira | | | 3913 Serena Ave | | Clovis | CA | 93619-0512 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacquelyn Luna | | | 3908 Mitchell Ave | | Selma | CA | 93662 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacquelyn Mccormick | | | 5146 Terrace View Lane | | Mariposa | CA | 95338 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jacquelyn Sotelo Ramirez | | | 6609 North Chestnut Avenue | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jaima Cook | | | 7908 Camino Media | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jaime Barrera | | | 857 South Silva Street | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jaime Gonzalez | | | 5521 E Atchison St | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Bettini | | | 5728 Lake Jackson Dr | | Fort Worth | TX | 76126-5010 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Carrisalez | | | 8201 New Castle St | | Bakersfield | CA | 93311-1159 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Eggleston | | | 41125 Sky Vista Place | | Oakhurst | CA | 93644 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Grant | | | 4098 W. Harvard Ave | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Miller | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Myers | | | 9723 N Boyd Ave | | Fresno | CA | 93720-4275 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| James Schafer | | | 1551 Third Ave Apt 1516 | | San Diego | CA | 92101-3142 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jami Gibson | | | 1462 Antioch Court | | Merced | CA | 95348-9105 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jamie Manock | | | 4471 North Bungalow Lane | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jamie Peavler | | | 2011 Terrace Way | | Bakersfield | CA | 93304-3515 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jamie Rodrigues | | | PO Box 553 | | Armona | CA | 93202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jane Anderson | | | 1840 Shaw Ave | Suite 105-196 | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jane Machado | | | 975 E Sycamore | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jane Sommer | | | 4231 Bayside Lane | | Greenbank | WA | 98253-6315 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janelle Rodriguez | | | 2812 Harmony Drive | | Bakersfield | CA | 93306-1540 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Banuelos | | | 5824 E Hamilton Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Benoit | | | 1540 N Harder Ln | | Albany | OR | 97321-1521 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Frausto | | | 1709 East Stockham | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Gomes | | | 4555 Fresno Road | | Le Grand | CA | 95333 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Miller | | | 861 California Ave | | Dos Palos | CA | 93620-2009 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Pekny | | | 1640 Medolla Drive | | Sparks | NV | 89434 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Prieto | | | 716 South Millard Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janet Silva | | | 1233 Arizona Ave | | Los Banos | CA | 93635-4003 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janette Mcfarlane | | | 1883 N Del Altair Ave | | Reedley | CA | 93654-8816 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janice Jamilkowski | | | 1496 N. Fruit Ave | | Fresno | CA | 93728-1404 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janice Penders | | | 1188 Sentinel Ct | | Merced | CA | 95340-0677 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janice Turpin | | | 1705 Pinnacle Rd | | Elmira | NY | 14905 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janie Drew | | | 571 N Whitney Ave | | Dinuba | CA | 93618-3342 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janie Reiland | | | 7501 Branding Iron Ct | | Bakersfield | CA | 93309-8657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janis Devany | | | 3299 W Chennault | | Fresno | CA | 93711-0216 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Janis Krecklow | | | 205 Calle Bello | | Bakersfield | CA | 93314-4213 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jared Bond | | | 44132 August Drive | | Three Rivers | CA | 93271-9670 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jasmine Rubio | | | 1390 North Farris Avenue | | Fresno | CA | 93728-1520 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jason Poeschel | | | 1416 Vanderbilt Drive | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Javier Martinez | | | 354 S. Parsons Ave | Apt. 3 | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Javier Valenzuela | | | 9811 Autumn Serenade Ct | | Bakersfield | CA | 93312-5904 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jay Farkas | | | 2517 Deauville Cir | | Clovis | CA | 93619-2839 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jean Corp | | | 11200 Aquila Pl Ne | | Poulsbo | WA | 98370-7912 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jean West | | | 5610 N Gates Ave Apt 176 | | Fresno | CA | 93722-6276 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jeanene Lopez | | | 6645 Pacific Overlook Dr | | Neskowin | OR | 97149 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jeanette Suter | | | 4466 W Artemisa Dr | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jeff Scheidemantel | | | 4825 Polowood St | | Reedley | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jeffery Chiesa | | | 200 Seneca | #207 | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jeffrey Glosser | | | 1593 16Th Ave | | San Francisco | CA | 94122 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jenna Sainz Stallard | | | 3012 Celeste Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Asaro | | | 10205 Pyramid Peak Drive | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Avila | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Campopiano | | | 6205 North Callisch Avenue | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Goettsch | | | 22901 Cirrus View Ct | | Caldwell | ID | 83607-5508 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Hook | | | 955 N. Hemlock | | Reedly | CA | 93654-2310 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Kloock | | | 11414 Valleta Ave | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Pacheco | | | 1135 Pointe Vale | | Gustine | CA | 95322-1831 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Parsley | | | 488 Camelia Avenue | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Tyner | | | 1127 Bluestone River Way | | Bakersfield | CA | 93311-9256 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Valorosi | | | 12285 Road 26 1/2 | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Wiebe | | | 2501 Cedar Street | | Bakersfield | CA | 93301-2727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jennifer Zanoni | | | 3751 W Spruce | | Fresno | CA | 93711-0641 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jenny Salazar | | | 26203 Old Mill Drive | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jeraldine Nelsen | | | 309 Peg Street | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jerry Anderson | | | 7212 Creemore St | | Bakersfield | CA | 93308-2094 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jerry Kelly | | | 1434 Strawberry Ave | | Arroyo Grande | CA | 93420-6712 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jerry Smith | | | 231 Douglas St | | Bakersfield | CA | 933082507 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jess Ramos | | | 1601 N Harris Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessamyn Gordon | | | 7604 De Colores Court | | Bakersfield | CA | 93309-2205 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesse Avila | | | 5457 E Heaton Ave | | Fresno | CA | 93727-6023 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesse Diaz | | | 1821 White Pines Ct | | Atwater | CA | 95301-4599 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessica Chacon | | | 761 Brookside Dr | | Shafter | CA | 93263-3151 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessica Kemp | | | 1308 North Harris Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessica Martin | | | 215 Mark Twain Ave | | Tulare | CA | 93274-1392 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessica Pavletich | | | 17458 Stockdale Hwy | | Bakersfield | CA | 93314-8886 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessica Wright | | | 5058 E. Floradora Ave | | Fresno | CA | 93727-2015 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jessie Wedam | | | 9960 North Pheasant Run Drive | | Fresno | CA | 93730 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesus Abundiz Garica | | | 4720 E Burns Ave | | Fresno | CA | 93725-1706 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesus Beltran | | | 1525 Palm Ave | | Wasco | CA | 93280-2429 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesus Chavez | | | 382 East Morton Avenue | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesus Gamboa | | | PO Box 137 | | Farmersville | CA | 93223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jesus Garza, Jr. | | | 1521 Nancy Circle | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jill Serpa | | | 5369 S Healy Rd | | Merced | CA | 95341-8951 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jillian Restivo | | | 8555 Waveside Way | | Newark | CA | 94560 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jim Carpenter | | | 1967 Roland Drive | | Hanford | CA | 93230-1937 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jim Devlin | | | 13380 Cleveland Rd | | Garner | NC | 27529 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jim Teague | | | 1555 "O" Street | | Firebaugh | CA | 93622 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Bell | | | 1411 Silvervale St | | Visalia | CA | 93277-4080 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Bouchard | | | 9263 N. Saybrook Drive | Apt 156 | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Bourne | | | 107 Portales Real | | Bakersfield | CA | 93309-1301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Finch | | | 3317 La Cresta Drive | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Kreamer | | | 13080 Davos Dr | | Tuckee | CA | 96161-6500 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Pacella | | | 343 W Cortland Ave | | Fresno | CA | 93705-3516 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Richardson | | | 11505 Harrington Street | | Bakersfield | CA | 93311-9271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joan Schoettler | | | 805 Gettysburg | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joann Hawkins | | | 402 E Birch Ave | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joann Zuniga | | | 1716 Norboe Ave | | Corcoran | CA | 93212-2835 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joanna Lopez | | | 6436 North Marks Avenue | | Fresno | CA | 93711-1043 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joanna Perez | | | 810 S Wright Way | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joanna Williams | | | 13040 E Belmont Ave | | Sanger | CA | 93657-9637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joanne Border | | | 5516 Muirfield Drive | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joanne Mills | | | 1459 W 20Th St | | Merced | CA | 95340-3405 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Joanne Peterson | | | 2358 E Houston Ave | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joao Cardoso | | | PO Box 502 | | Hilmar | CA | 95324-0502 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joaquin Arriaga | | | 1550 N Fresno St. | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jody Vazquez | | | 2213 Tilden Way | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joe Martinez | | | 2706 W Ashlan Ave Sp 140 | | Fresno | CA | 93705-1751 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joe Maydon | | | 3671 N Douglas Ave | | Fresno | CA | 93727-7985 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joel Nunes | | | 218 E Arlen Ave | | Visalia | CA | 93277-7692 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joel Padilla | | | 8909 Krug Ct | | Bakersfield | CA | 93312-3910 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joey Chavez | | | 1950 Cedar Crest Drive | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Johanna Oliva | | | 70 San Clemente Drive | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Barcelos | | | PO Box 1544 | | Hanford | CA | 93232-1544 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Duncan | | | 2607 N Arthur Ave | | Fresno | CA | 93705-4617 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Eckman | | | 3501 E. Harvard | | Fresno | CA | 93703-1933 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Fanucchi | | | 2100 Pine St | | Bakersfield | CA | 93301-3427 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Frederick Bair | | | 7301 Callejon De Benicia | | Bakersfield | CA | 93309-4297 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Geissel | | | 4609 Polo View Dr | | Bakersfield | CA | 93312-8606 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Gloudeman | | | 5781 Canyon Dr | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Haley | | | 14020 Almond St. | | Armona | CA | 93202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Hodges | | | 253 Ceasar Avenue | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Kauffman | | | 783 Noel Ln | | Fallon | NV | 89406-5758 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Larry Soares | | | PO Box 51944 | | Pacific Grove | CA | 93950-6944 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Lefay | | | 5577 E Florence Ave | | Fresno | CA | 93727-6344 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Martin | | | PO Box 683 | | Lemoore | CA | 93245-0683 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Prandini | | | 582 W San Jose Ave | | Fresno | CA | 93704-2316 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| John Weston | | | 1551 6Th Ave Drive Sp 22 | | Kingsburg | CA | 93631-1731 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jolaine Cornwell | | | PO Box 8568 | | Fresno | CA | 93747-8568 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joleen Gomes | | | 1055 Steele Avenue | | Gustine | CA | 95322 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jordan Faiman | | | 2877 Griffith Ave | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jorge Holguin | | | 114 Misty Meadow Dr | | Bakersfield | CA | 93308-7856 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jorge Santoyo | | | 540 Harrison Circle | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jorge Torres | | | 3827 N 1St St | | Fresno | CA | 93726-4302 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jorge Vazquez | | | 2533 W Mckinley Sp 265 | | Fresno | CA | 93728 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jorge Zaragoza | | | 115 E Chavez Ave | | Visalia | CA | 93291-3057 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Cabrera-Farias | | | 1175 N Prospect Ave | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Carrillo | | | 701 Martin Way | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose De Jesus Martinez | | | 4712 Half Dome Way | | Fresno | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Espinosa | | | 1917 S. Chestnut Avenue, Apt. 65-B | | Fresno | CA | 93702 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Ibarra | | | 1226 Canal St | | Merced | CA | 95341-6061 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Lepe Preciado | | | 1012 3Rd Street | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Lugo Escalante | | | 2826 East Lincoln Avenue | | Fresno | CA | 93725-9717 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Martinez | | | 2567 Country Drive | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Martinez | | | 2711 S Kloth Dr | | Visalia | CA | 93277-7641 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Padilla | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Sanjas | | | 13314 Wood Street | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Silva | | | 1636 S Sylmar Ave | | Fresno | CA | 93727-5954 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Jose Solis Piste | | | 3308 Sierra Meadows Drive | | Bakersfield | CA | 93313-4208 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Josefina Rodriguez | | | 8905 Bonita Rd | | Lamont | CA | 93241-1605 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joselyn Carrasci | | | 2645 E. Michigan Avenue | | Fresno | CA | 93703-1131 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Martinez Jr | | | 121 S. Mckelvey Avenue | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Medeiros | | | 2235 Highway 38 | | Cabot | AR | 72023 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Moore | | | 1735 W. Fedora Ave. | | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Olivares | | | 2133 N Wilson Ave | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Roach | | | 13213 San Simeon Avenue | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joseph Starkweather | | | 409 E. Marco Polo Road | | Phoenix | AZ | 85024 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Josephine Longoria-Content | | | 1960 Creekbank Lane | | South Bend | IN | 46635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joshua Burgos | | | 408 Taylor Street Apt 16 | | Bakersfield | CA | 93309-3050 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joshua Dildine | | | 8610 East Madison Ave | | Fresno | CA | 93737-9745 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joshua Glascock | | | 941 Ridgeline Road W | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joshua Rodriguez | | | 5317 East Chapman | | Fresno | CA | 93725 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Joshua Zavala | | | 11212 South Zediker Avenue | | Kingsburg | CA | 93631-9710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juan Alvarado | | | 1550 Etna Drive | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juan Cervantes | | | 413 Manzanita Dr | | Delano | CA | 93215-4674 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juan Chavez | | | 5314 El Palacio Drive | | Bakersfield | CA | 933076983 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Juan Gomez | | | 5357 E Orleans Ave | | Fresno | CA | 93727-5251 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juan Mendoza | | | 109 West 15Th Place | | Delano | CA | 93215-1112 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juan Vargas Chavez | | | 2134 Lobo Ave | | Merced | CA | 95348-2021 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juana Castillo | | | 20 S Dana Ave | | Planada | CA | 95365-8013 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juana Corral | | | 223 W E St | | Tehachapi | CA | 93561-1609 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juanita Betancourt | | | 1280 North Columbia | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juanita Coursey | | | 803 S Derrick Ave | | Mendota | CA | 93640-2207 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judith Blackburn | | | 855 Vanderbilt Ct | | Merced | CA | 95348-2150 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judith Diedrich | | | 1515 Center Avenue | | Los Banos | CA | 93635-4619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judith Dunnigan | | | 5515 N Fresno St Apt 232 | | Fresno | CA | 93710-8340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judith Marconi | | | 4099 E Race Ave | | Visalia | CA | 93292-9014 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judith Myers | | | 9723 N Boyd Ave | | Fresno | CA | 93720-4275 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judith Peterson | | | 1661 Interlachen Rd Apt 286 K | | Seal Beach | CA | 90740-4233 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judy Allen | | | 17 W Siena Lane | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Judy Jacobs | | | 9051 Quail Hollow Ct | | Bakersfield | CA | 93314-9781 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julia Bracamonte | | | 2812 West Wood Avenue | | Riverdale | CA | 93656-9407 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julia Dix | | | 725 W Loyola Ave | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julia Espain | | | 2625 19Th Street | | Bakersfield | CA | 93301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julia Landon | | | 642 E Woodhaven Ln | | Fresno | CA | 93720-1284 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julian Moore | | | 6313 Cochran Drive | | Bakersfield | CA | 93309-1412 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juliana Silva | | | 217 N. Marcin Court | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julianne Barcelos | | | 1470 Portsmouth Lane | | Gustine | CA | 95322 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Martin | | | PO Box 127 | | Woodlake | CA | 93286 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Paulsen | | | 1801 New Riders Street | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Schiro | | | 2882 N Apricot Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Sepe | | | 4157B Sullivan Rd | | Mariposa | CA | 95338-9415 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Simpson | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Waller | | | 1101 Greenfield Dr | | Porterville | CA | 93257-1321 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julie Wiggins | | | 553 North Villa St. | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Julieta Brown | | | 12006 Azurite Ct | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Junell Garcia | | | 398 Ruma Rancho Ave | | Porterville | CA | 93257-2155 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Justina Marquez | | | 7846 N. Vista Avenue | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Juvenal Rodriguez | | | 513 Village St | | Exeter | CA | 93221-2034 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kacey Fansett | | | PO Box 995 | | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kameal Costa | | | 409 San Fernando St | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Baker | | | 558 W Browning Ave | | Fresno | CA | 93704-1802 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Cerri | | | 305 Newberg St | | Bakersfield | CA | 93314-3807 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Cisneros | | | 3325 S Jackie St | | Visalia | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Forte | | | 12218 Wilson Rd | | Los Banos | CA | 93635-9718 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Grimm | | | 1089 A1 Seier Road | | Hoover | AL | 35226 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Hollister | | | PO Box 20846 | | Sedona | AZ | 86341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen La Mar | | | 3218 N Stanford Ave | | Fresno | CA | 93727-8011 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Mentlewski | | | 1275 Palo Alto Ave | | Clovis | CA | 93612-0482 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Morrelli | | | 1804 Bual Ct | | Tulare | CA | 93274-7733 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Nichols | | | 5400 Fulton St #101 | | San Francisco | CA | 94121-3549 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Rosa | | | 10066 2Nd Avenue | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Souza | | | 1150 West Ave | | Gustine | CA | 95322-1708 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Sue Lincoln Hartgraves | | | 808 N Schnoor St | | Madera | CA | 93637-2945 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Underdown | | | 1531 W Browning Ave | | Fresno | CA | 93711-2304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karen Wood | | | 126 W Jordan Ave | | Clovis | CA | 93611-3535 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karena Spach | | | 1625 E Browning | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karey Olson | | | 17875 E Huntsman | | Reedley | CA | 93654-9205 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karla De La Torre | | | 674 Poplar Avenue | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karla Hernandez | | | 1190 South Winery, #117 | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karla Santana | | | 187 E Lois Av | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Karoline Clark | | | 749 W Escalon | | Fresno | CA | 93704-1411 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kate Mallam | | | 877 E Buckhil Rd | | Fresno | CA | 93720-0604 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katelyn Mckenna | | | 179 West Browning Avenue | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katherine Arias-Edwards | | | 3213 Baylor St | | Bakersfield | CA | 93305-1652 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katherine Delgado | | | 2141 Sheldon Court | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathern Savino | | | 2874 Evergreen Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katheryn Gallichio | | | 20647 W Capri Ave | | Los Banos | CA | 93635-8500 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Bears | | | 6301 E Delcoa Ave | | Scottsdale | AZ | 85254-3826 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Boylston-Schroer | | | 124 Camrose Pl | | Walnut Creek | CA | 94596-6722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kathleen Breslin | | | 1770 E. Covina Blavd | | Covina | CA | 91724 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Carbaugh | | | 90967 Shell Ln | | Coos Bay | OR | 97420 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Desantis | | | 2044 Se Grant St | | Portland | OR | 97214-5412 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Farris | | | 3462 Smith Lane | | Clovis | CA | 93619-4313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Jackman | | | 230 Tecumseh Way | | Loudon | TN | 37774 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Kirkpatrick | | | 420 Montalvo Drive | | Bakersfield | CA | 93309-2231 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Nerell | | | 571 Page Ave | | Los Banos | CA | 93635-4640 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Pirok | | | 1308 W San Madele | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Sack | | | 9915 Santa Anita Ln | | Bakersfield | CA | 93312-6131 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathleen Schilling | | | 40252 Corte Delfin | | Murrieta | CA | 92562-3564 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathryn Baker | | | 2624 Cheshire Dr | | Bakersfield | CA | 93309-4437 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathryn Bordagaray | | | 5132 Westpark | | Bakersfield | CA | 93308-7223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathryn Sena | | | 3344 West Laurel Ave | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathryn Vidak | | | 3335 W Sunnyside Ave | | Visalia | CA | 93277-7119 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kathy Vancamp | | | 301 Freeman Road Unit 53 | | Central Point | OR | 97502 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katie Cannon | | | 1698 Fentem Rd | | Gustine | CA | 95322-9681 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katie Dewey | | | 22464 Everett Avenue | | Riverdale | CA | 93656-9512 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katie Lee Silicz | | | 7709 Jill Jean Ave | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katie Wadley | | | 121 West Paseo Airsoa Ave | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Katy Kozera | | | 220 N. Q Street | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kay Nowatzki | | | 8601 Antibes Way | | Bakersfield | CA | 93311-1516 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kayla Osteen | | | 9014 Cadbury Drive | | Bakersfield | CA | 93311-3252 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kayla Silva | | | 465 East Manning Avenue | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kayla Trueblood | | | 680 N. Palm Pl | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kaylan Henderson | | | 5017 Shadow Brook St. | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelcie Dowd | | | 1826 N Douty Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelley Aviles | | | 3482 E. Bellaire Way | | Fresno | CA | 93726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelley Robbins | | | 4699 N Vagedes Ave | | Fresno | CA | 93705-0617 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelli Devaurs | | | 618 David Court | | Merced | CA | 95340-2409 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelli Devlin | | | 2492 Gibson Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelli Gruszka | | | 10416 Claridge Ct | | Bakersfield | CA | 93311-2911 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelli Michaud | | | 15003 Via Napoli Dr | | Bakersfield | CA | 93306-9581 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelly Olson | | | 1424 Pineglen Drive | | Bakersfield | CA | 93312-4642 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelly Pennebaker | | | 2730 N Porter Ave | | Reedley | CA | 93654-9790 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelly Sakugawa | | | PO  Box 2730 | | Clovis | CA | 93613 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelsey Galpin | | | 10231 Lanesborough Ave | | Bakersfield | CA | 93311-9825 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kelsey Turner | | | 6213 Olive Knolls Drive | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kendyl Darnell | | | 7440 Pinal Ave | | Atascadero | CA | 93422 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kenneth Hebert | | | 5923 W Paradise Ave | | Visalia | CA | 93277-8612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kenneth Thomas | | | 2001 E Cross Ave Apt 2 | | Tulare | CA | 93274-2463 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kevin Bauman | | | PO Box  211 | | Three Rivers | CA | 93271-9717 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kevin England | | | 17363 La Canada Rd | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kevin Jonas | | | 38076 Pine Meadow Lane | | Oakhurst | CA | 93644 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kieran Roblee | | | 41228 Adobe Way | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kim Silva | | | 3978 Orchard Rd | | Gustine | CA | 95322-9528 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kimberlee Van Alen | | | 2939 East Revere Road | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kimberley Harper | | | 3810 Cornerstone Way | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kimberley Saldana | | | 123 Miner Street | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kimberly Cochran | | | 1335 Chennault Ave | | Clovis | CA | 93611-0354 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kimberly Hodges | | | 253 Caesar Ave | | Clovis | CA | 93612-7601 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kimberly Mccullough | | | 1600 Tumbleweed Way | | Los Banos | CA | 93635-8544 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kira Akbarhosseini | | | 3700 Loma Vista Pkwy, Apt 2608 | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kirsten Mccann | | | 615 N Harrison Ave | | Fresno | CA | 93728 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kirsten Whitezell | | | 13546 Meacham Road | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristen Zasoski | | | 240 Quincy Street | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristi Dean | | | 8345 North Bond Street | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristin Martin | | | 641 Huntington Ct | | Lemoore | CA | 93245-4398 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristin Mcconnico | | | 1755 West Browning Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristin Mccoy | | | 6444 North Tahan Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristina Kobayashi | | | 624 Brookline Lane | | Bakersfield | CA | 93314-4396 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristina Wetzel | | | 7805 Avenida Derecho | | Bakersfield | CA | 93309-7111 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristine Rose | | | 3953 Serena Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kristy Peyvandi | | | 1448 E Via Marbella Dr | | Fresno | CA | 93730-8814 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Kylie Gomez | | | 7420 N. Ciancetti Avenue | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lani-Kay Silva | | | 925 Dickran Drive | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lanita Northway | | | 3903 Karen Ave | | Long Beach | CA | 90808-2331 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lanneise Oropeza | | | 310 4Th Street | | Mcfarland | CA | 93250 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Larissa Mogavero | | | 2722 Clydesdale Avenue | | Atwater | CA | 95301-9593 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Larry Snyder | | | 2305 Browning Avenue | | Clovis | CA | 93611-5708 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Brock | | | 2885 Antonio Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Cisneros | | | 232 S Orange Ave | | Exeter | CA | 93221-1539 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Flores | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Garcia | | | 54 Acacia Dr | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Holden | | | 754 East Sussex Way | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Jacobs | | | 2032 West Memory Lane | | Porterville | CA | 93257-6298 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Lee | | | 1713 Duke Dr | | Bakersfield | CA | 93305-1623 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Lopez | | | 1424 S Yorktown St | | Ridgecrest | CA | 93555-5154 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Mohs | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Ortiz | | | 1005 Perdew Avenue, #B | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Rico | | | 383 N Alta Ave | | Dinuba | CA | 93618-1592 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Laura Rios | | | 1123 Nebraska Avenue | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lauren Eck | | | 1961 Dalrymple Dr | | Hanford | CA | 93230-1720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lauren Johnson | | | 221 West Rader Avenue | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lauren Marmolejo | | | 15019 Southernwood Avenue | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lawrence Yepez | | | 1825 E Brown Ave | | Fresno | CA | 937031709 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leana Monreal | | | 1099 E Champlain Dr Ste A | | Fresno | CA | 93720-5030 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leandro Perez | | | 1401 American Avenue | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leila (Poa) Hinzman | | | 200 Smith St Apt 302 | | Sheridan | WY | 82801-3838 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leila Espinoza | | | 3101 Haley St | | Bakersfield | CA | 933052119 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lela Steiber | | | 94 Chauncy Circle | | Chapel Hill | NC | 27516-4256 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leon Ketcher | | | 2965 La Vina Circle | | Los Banos | CA | 93635-9498 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leon Pereira | | | 11166 Jones Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leonard Serrato | | | 27 Castle Dr | | Atwater | CA | 95301-4875 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leonor Brasil | | | 20192 2Nd St | | Hilmar | CA | 95324-9094 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leticia Abrica | | | 767 East Mountain View | | Woodlake | CA | 93286 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leticia Capiz | | | 506 Austin Street | | Bakersfield | CA | 93307-2249 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leticia Castaneda | | | 1319 North Richmond Avenue | | Hanford | CA | 93230-2732 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leticia Gonzalez | | | 1419 8Th Ave | | Delano | CA | 93215-3025 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leticia Nunez | | | 26370 Old Mill Drive | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Leticia Rodriguez | | | 10114 Seven Falls Ave | | Bakersfield | CA | 93312-6173 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lety Galvan | | | 4022 East El Monte Avenue | | Fresno | CA | 93702-3517 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lexi Cook | | | 941 Monte Vista | | Los Banos | CA | 93635-4826 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Liang Bangon | | | 3016 Jorie Ave | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lidia Alvarado | | | 1341 Median Ave | | Porterville | CA | 93257-1047 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lidia Castaneda | | | 444 Vine St. | | Lemoore | CA | 93245-3758 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lien Nguyen | | | 75 N Burgan | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lila Carrillo | | | 1001 Magnolia Street | | Atwater | CA | 95301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lillian Martinez | | | 524 Claire Avenue | | Corcoran | CA | 93212-1731 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lilli-Angela Antonio | | | 4080 W Harvard Ave | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Aguirre | | | 721 So Chester Ave | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Avila | | | 5457 E Heaton Ave | | Fresno | CA | 93727-6023 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Camboia | | | 2847 S Schmidt Rd | | Gustine | CA | 95322-9573 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Chavez | | | 16714 Northfield Way | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Fierro | | | 2371 E Pryor Dr | | Fresno | CA | 93720-4437 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Ogle | | | 18264 Mcrae Rd | | Madera | CA | 93638-0236 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Linda Ram | | | 5573 N Del Mar Ave | | Fresno | CA | 93704-2130 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lindsey Mcclaran | | | 3318 Junipero Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Alcala | | | 15514 14Th Avenue | | Hanford | CA | 93230-9546 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Battle Jones | | | 2757 W San Ramon Ave | | Fresno | CA | 93711-2753 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Cameron | | | 690 W Magill Ave | | Fresno | CA | 93704-1012 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Coston | | | 308 E 1St Ave | | Chadbourn | NC | 28431 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa De Leon | | | 851 University Dr | | Merced | CA | 95348-2146 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Dwiggins | | | 1239 Rose St | | Crockett | CA | 94525-1362 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Finell | | | 3221 La Casa Place | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Kruger | | | 6213 Rasmussen St | | Bakersfield | CA | 93308-6929 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Nilmeier | | | 7281 N Sequoia Ave | | Fresno | CA | 93711-0401 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Saling | | | 673 Roberts Court | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Schumacher | | | 245 E Terrace | | Fresno | CA | 93704-5335 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lisa Stenger-Smith | | | 93177 Sandown Dr | | Fernandina Beach | FL | 32034 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Thompson | | | 6528 N 7Th St | | Fresno | CA | 93710-4340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Underdown | | | 6036 North Lodi Avenue | | Fresno | CA | 93722-3276 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Waddill | | | 2555 Powers Avenue | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lisa Wallace | | | 1965 Kimberly Avenue | | Merced | CA | 95340-1615 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Liset Garcia | | | 2906 East Ashcroft Avenue | | Fresno | CA | 93726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lizeth Alvarado | | | 1697 Maple Court | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ljiljana Rankovic | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lonny Mather | | | 3501 Mall View Rd Ste 115 | | Bakersfield | CA | 93306-3046 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Loraine Dores | | | 909 Grove Avenue | | Gustine | CA | 95322 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lorena Franco | | | 185 Maciver St Spc 7 | | Bishop | CA | 93514-2400 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lorena Magdaleno | | | 1025 Dellavalle Ave | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lorena Martinez | | | 11007 Vista De Cally Drive | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lorenzo Mendoza-Machuca | | | 443 Cabernet Street | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Loretta Ceja | | | 3990 Bert Crane Rd | | Atwater | CA | 95301-9794 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Loretta D. England | | | 1651 E Warner Ave | | Fresno | CA | 93710-4229 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Loretta Miranda | | | PO Box 10660 | | Earlimart | CA | 93219-0186 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lori Kayes | | | 342 Cypress Street | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lori Pauley | | | 2323 East Hills Drive | #40 | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lori Souza | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lorna Foley | | | 2400 Goldenrod St Apt 127 | | Bakersfield | CA | 93308-1760 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lorraine Martinez-Garcia | | | 846 North Cypress Street | | Woodlake | CA | 93286 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Louis Gonzales | | | 3927 E Iowa | | Fresno | CA | 93702 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Louis Tellifson | | | 336 E Alluvial Spc 279 | | Fresno | CA | 93720-2456 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Louise Durrett | | | 2914 20Th Street | | Bakersfield | CA | 93310 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lourdes Abulayla | | | 1040 E. Goshen Avenue | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lourdes Gutierrez | | | 12520 Forester Ave | | Visalia | CA | 93291-9206 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luba Tolmachoff | | | 1733 Storey Rd | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lucia Aparicio | | | 325 East E St | | Tehachapi | CA | 93561 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lucia Gomez | | | 27174 San Bruno Ave | | Madera | CA | 93637-6121 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lucia Magana | | | 4854 East Princeton Avenue | | Fresno | CA | 93703-1659 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lucila Cisneros | | | 1324 Fairway Drive | | Atwater | CA | 95301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lucina Myers | | | PO Box 496 | | Friant | CA | 93626-0496 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lucy Gonzalez | | | 32099 Road 122 Apt B | | Visalia | CA | 93291-8607 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luis Cazarez | | | 1130 Pottle Avenue | | Fresno | CA | 93706 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luis Flores | | | 733 Lowe Court | | Firebaugh | CA | 93622-2733 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luis Gomez-Perez | | | 2244 N Tommy Ct | | Visalia | CA | 93291-9158 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luis Miguel Medina | | | 4392 Horizon Drive | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luis Perales | | | 2084 E Mountain View Way | | Dinuba | CA | 93618-9597 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luis Sandoval | | | 18751 E. Vino Avenue | | Reedley | CA | 93654-9775 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lupe Gonzales | | | 17771 W North Ave | | Kerman | CA | 93630-9131 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lupe Jones | | | 5017 Ina Court | | Bakersfield | CA | 93306-1821 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luz Maldonado-Chavez | | | 4053 E Robinson Ave | | Fresno | CA | 93726-6082 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Luz Miyao-James | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lydia Ballesteros | | | 8409 Talbot St Apt C14 | | Kew Gardens | NY | 11415-3526 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lydia Resendez | | | 2908 Haley Street | | Bakersfield | CA | 93305-2116 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lyle Peters | | | PO Box 982 | | Sykesville | MD | 21784-0982 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynn Forlin | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynn Golden Mason | | | 4807 25Th Ave Sw | | Seattle | WA | 98106 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynn Grist | | | 13725 S Tamarack Dr | | Plainfield | IL | 60544-6359 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynn Medeiros | | | 1373 E Saint James Cir | | Fresno | CA | 93720-1417 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynn Roberts | | | 3220 Tradewinds Avenue | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynn Schwanke | | | 1339 Nebula Rd | | Carson City | NV | 89705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynne Eid | | | 4400 Milo Ave | | Bakersfield | CA | 93313-2934 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Lynne Morris | | | PO Box 9579 | | Tyler | TX | 75711-2579 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mabel Garibay | | | 1865 Southern Pacific Avenue | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Madeline Janzen | | | 1750 E. Metzler Dr | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Madison Shepherd | | | 6101 East Brick Drive | | Fresno | CA | 93727-3579 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Magdalena Morales | | | 2401 Sunset Street | | Wasco | CA | 93280-1527 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mai Xiong | | | 5876 W. Cromwell Ave. | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maira Revuelta Torres | | | 9698 Douglas Ave | | Delhi | CA | 95315-9682 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manjit Johal | | | 471 Arena Way | | Atwater | CA | 95301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuel Aguilar | | | PO Box 691 | | Planada | CA | 95365 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuel Herrera | | | 3824 Cinnamon Ct | | Bakersfield | CA | 93309-6255 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuel Jimenez | | | 1401 14Th Street Apt E | | Bakersfield | CA | 93301-5476 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuel Navarro | | | 2900 Bucknell Street | | Bakersfield | CA | 93305-1915 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuel Nogales Jr. | | | 4454 Nellis Avenue | | Visalia | CA | 93277-0667 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuela Alvarado | | | 2463 W Westfield Ave | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Manuela Sierra | | | PO Box 744 | | Wasco | CA | 93280-0744 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maralee Tristao | | | 1047 N Enterprise St | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marcela Limpias | | | 3601 Running Springs Way | | Bakersfield | CA | 93311-2242 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marceline Chandler | | | 21204 Country Club Dr | | Tehachapi | CA | 93561 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marcella Kawato | | | 1993 Vintage Drive | | Tulare | CA | 93274-8325 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| March Arriaga Hutchens | | | 283 North Anderson Avenue | | Clovis | CA | 93612-0184 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marcia Delong | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marcia Nevins | | | 1350 Alder St | | San Luis Obispo | CA | 93401-7824 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marcus Rodriguez | | | 5559 W Cromwell Ave | | Fresno | CA | 93722-2715 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Antongiovanni | | | 7309 Calle Sagrada | | Bakersfield | CA | 93309-2795 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Castelazo | | | 1648 West Robinwood | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Maxwell | | | 1690 E. Farmland | | Merced | CA | 95340-8422 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Mcguire | | | 1500 W 4Th St | | Madera | CA | 93637-4371 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Reta | | | 4254 W Fremont Ave | | Fresno | CA | 93722-9779 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Sanchez | | | 3013 Sultana Dr | | Madera | CA | 93637-5941 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Schultz | | | 601 S Divisadero St | | Visalia | CA | 93277-2211 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margaret Stewart | | | 40826 Griffin Dr | | Oakhurst | CA | 93644-9551 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margie Varner | | | 690 Dennis Ct | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margo Hellman | | | 5508 Glacier Ct | | Bakersfield | CA | 93313-4305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Margot Sciacqua | | | 2346 Trevor Way | | Madera | CA | 93637-4972 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Abarca | | | 30946 Commercial Road | | Visalia | CA | 93291-0000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Aguilar | | | 4008 Ivywood Ct | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Alanis | | | 6083 N Figarden Dr Pmb 640 | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Anzaldo-Heredia | | | 7305 Edgewater Street | | Chowchilla | CA | 93610 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Banuelos | | | 1653 West Oakland Court | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Bustamante | | | 1125 California Ave | A 207 | Bakersfield | CA | 93304-1599 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Castillo | | | 21751 San Gabriel Drive | | Tehachapi | CA | 93561 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Cervantes | | | 316 W. Kanal Ave | | Porterville | CA | 93257-6051 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Chavez | | | 1470 N San Pablo Ave | | Fresno | CA | 93728 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Chavez | | | 6313 Parsons Way | | Bakersfield | CA | 93307-5629 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Cortes | | | PO Box 775 | | Bakersfield | CA | 93302 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Duran | | | 1446 E Street | | Reedley | CA | 93654-3419 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria E. Samaniego De Cervantes | Shirian Law, P.C. | Arevik Sargsyan | 10850 Wilshire Blvd. | Suite 1260 | Los Angeles | CA | 90024 | | | x | Pending employment litigation | No | Unknown |
| Maria Gallardo | | | 580 Spruce Ct | | Chowchilla | CA | 93610-2071 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Galvan-Reynoso | | | 235 N 5Th St | | Orange Cove | CA | 93646 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Garcia | | | 332 Tangerine Ave | | Los Banos | CA | 93635-3136 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Gonzalez | | | 2336 East Clay Avenue | | Fresno | CA | 93701 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Guerrero | | | 2347 E Shaw Ave | | Fresno | CA | 93710-8214 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Hernandez | | | 1256 Arroyo Street | | Ridgecrest | CA | 93555-5600 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Herrero | | | Ave. Doctor Severo Ochoa, 5 ¬ 1 ¬ A | 28100 Alcobendas | Madrid | | | Spain | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Horta | | | 392 S Reed Ave | | Reedley | CA | 93654-2837 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Islas | | | 1145 Cara Rd | | Dinuba | CA | 93618-9305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Lara-Gomez | | | 2225 E. Hammond Ave | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Leon Rodriguez | | | 2070 Irvine Drive | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Loera | | | 478 West Escalon Avenue | | Fresno | CA | 93704-1403 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Lopez | | | 5916 Lenz Court | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Maitia | | | 7308 Jolynn St | | Bakersfield | CA | 93308-5313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Marroquin | | | 171 Potter Street | | Shafter | CA | 93263 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Mcintyre | | | 3650 Swan Crt | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Meza | | | 16549 Palm Ave | | Dos Palos | CA | 93620-9403 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Morelos | | | 7920 Cold Spray Court | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Oropeza | | | 5914 N Leafwood | | Fresno | CA | 93723 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Perez | | | 810 Royal Dr | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Ponce | | | 345 Riverside Dr. | PO Box 262 | Woodlake | CA | 93286-0262 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Maria Pugliese | | | 1208 Santa Lea St | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Ramirez | | | 2871 14Th St. | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Robinson | | | 2731 E. Simpson | | Fresno | CA | 937031141 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Rodriguez Marin | | | 740 East Casa Loma Drive | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Rosales | | | 433 Emily St | | Ridgecrest | CA | 93555-8223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Salceda | | | 8012 River Mist Avenue | | Bakersfield | CA | 93313-4100 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Saldana | | | 760 Laurel Street | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Salinas | | | 2591 Bay Hill Ave | | Tulare | CA | 93274-6226 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Sanchez | | | 415 E Aspen Dr | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Santoyo | | | 110 W Parlier Ave | | Reedley | CA | 93654-2151 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Socorro Valdovinos | | | 1540 S Santa Fe St | | Visalia | CA | 93292-4934 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Torres | | | 1924 10Th Street | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Valencia | | | 6660 W Alamos Ave | | Fresno | CA | 93723-3004 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Vasquez | | | 3156 Westgate Dr | | Madera | CA | 93632 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Victoria Almanza | | | 2084 S. Indiana Street | | Porterville | CA | 93257-8915 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Victoria Lopez | | | 1465 Cottage Place Apt C | | Porterville | CA | 93257-1193 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Zamora De Diaz | | | 733 E Geary St | | Fresno | CA | 93706-4109 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maria Zavala | | | 3965 N 2Nd St | | Fresno | CA | 93726-4424 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mariaelena Cortes | | | 804 W Saginaw Way | | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marian Keith | | | 2495 Aspen | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marianne Flynn | | | 2367 Crestview Dr | | Atwater | CA | 95301-2617 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marianne Marasti | | | 6201 Josie St | | Atwater | CA | 95301-9106 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maribel Alvarado | | | 18341 Mcrae Road | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maricela Sandoval | | | 15653 W. San Joaquin Ave | | Kerman | CA | 93630 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marilyn O'Neill | | | 5026 Blanchard Ct | | Fair Oaks | CA | 95628-5271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marina Montejano | | | 6389 W Los Altos Ave | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marina Prieto | | | 2544 Center St | | Bakersfield | CA | 93306-5216 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marina Ramirez | | | 5505 W Hammond Ave | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mario Perez | | | 514 Rotan Ave | | Madera | CA | 93637-4366 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mario Vasquez | | | 638 E Inyo Ave | | Tulare | CA | 93274-4340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mario Vasquez | | | 638 East Inyo Avenue | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marissa Diego | | | 6504 Borah Peak Rd | | Bakersfield | CA | 93306-0000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marjorie Ann Buenidia | | | 3142 Cherokee Ave | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marjorie Swanson | | | 1658 Kaweah Dr | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Brown | | | 6733 Breakwater Way | | Sacramento | CA | 95831 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Detloff | | | 13516 Night Star Lane | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Hutcherson | | | 306 Ashberry Place Ct | | Saint Louis | MO | 63367-2626 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Lewis | | | 1036 Haystack Dr | | Carson City | NV | 89705-8071 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Schultz | | | 3798 Judy Ave | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Sullivan | | | 1009 North Irwin Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mark Winstead | | | 5446 E. Grant | | Fresno | CA | 93727-3315 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marlene Ryan | | | 4195 Scenic River Lane | Apt #168 | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marshall Holte Jr | | | 2609 Sunnybrook Dr # A-30 | | Nampa | ID | 83686-6332 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marshall Neal | | | 11917 Borg Ct | | Bakersfield | CA | 933069715 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marta Caballero Noble | | | 4911 W. Modoc Ct. | | Visalia | CA | 93291-9181 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marta Guajarda | | | 708 Anita Ave | | Delano | CA | 93215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marta Mejia-Gonzalez | | | 79 6Th St | | Gustine | CA | 95322-1108 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Ball | | | 2709 18Th St | | Bakersfield | CA | 93301-3313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Danks Ferguson | | | 4539 E Weldon Ave | | Fresno | CA | 93703-3461 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Flores | | | 714 East Ann Drive | | Reedley | CA | 936542202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Hernandez | | | 2515 S Lind Ave | | Fresno | CA | 93725-4004 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Lopez Flores | | | 3729 North Fruit Avenue | Aprt C | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Mortimer | | | 19622 Mirrowood Place Ln | | Spring | TX | 77379- | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Olvera | | | 12735 Alta Drive | | Cutler | CA | 93615-2111 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Ortiz | | | 415 W Rialto Ave | | Clovis | CA | 93612-4250 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Peerson | | | 6120 N Dewey Ave | | Fresno | CA | 93711-1537 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Perry | | | 409 N Villa Ave | | Fresno | CA | 93727-3239 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Qualls | | | 842 E Pinedale Ave | | Fresno | CA | 93720-3222 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martha Verduzco | | | 509 Jess St. | | Arvin | CA | 93203-2770 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Martin Marquez | | | 13832 Grangeville Blvd | | Hanford | CA | 93230-9663 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marvin Enns | | | 6329 E. Lane | | Fresno | CA | 93727-5735 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marvin Harrison | | | 221 E La Verne Way Unit D | | Palm Spring | CA | 92264-9074 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Aguirre | | | 1451 East Goshen Ave | | Fresno | CA | 93720-2648 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Allen | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Anders | | | 300 Valley Street | | Ridgecrest | CA | 93555-4415 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Andrade-Stone | | | 6521 N Vista Ave | | Fresno | CA | 93722-3093 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Avery | | | 1122 Post St | | Sanger | CA | 93657-2979 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Bohnen | | | 75 Del Mesa Carmel | | Carmel | CA | 93923-9508 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Briseno | | | 5715 N. Briarwood Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Chavez-Perez | | | 150 N. Salma Ave Apt 305 | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Costa-Avila | | | 13600 9Th Avenue | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Dias | | | 1519 W Oakland | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Ellen Bruce | | | 1821 Peralta Way | | Hanford | CA | 93230-2049 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Espejo | | | 52 N F St | | Porterville | CA | 93257-3510 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Espinosa | | | 8009 Aspen Ln | | Citrus Heights | CA | 95610-0701 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Fleener | | | 1820 Columbia Drive East | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Friedman | | | 5290A North Colonial Ave | | Fresno | CA | 93704-2349 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Gill | | | 7408 Dos Rios Way | | Bakersfield | CA | 93309-2714 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Harvan | | | 5555 N. Nantucket | | Fresno | CA | 93704-1912 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Hogan | | | 215 Placentia Ave | | Pismo Beach | CA | 93449-2007 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Jane Black | | | 2457 Beech Street | | Bakersfield | CA | 93701-2611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Jean Gilio | | | 481 East Prescott Ave | | Fresno | CA | 93720-1645 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Johnson | | | 5613 Muirfield Dr | | Bakersfield | CA | 93306-9794 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Jones | | | 435 Lombardy Lane | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Kollin | | | 68 Yellow Iris Court | | Ponte Vedra | FL | 32081-0262 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Kravec | | | 274 Kerlick Lane Unit 1 | | New Braunfels | TX | 78130 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Little | | | 238 Rea Circle | | Twin Falls | ID | 83301-0109 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Lou Paquette | | | 8016 Avanti Way | | Louisville | KY | 40291-2404 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Louden | | | 12694 Torrey Pines Dr | | Auburn | CA | 95602-8110 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Megee | | | 37195 Avenue 12 1/4 | | Madera | CA | 93636-8652 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Melby | | | 1608 Westbourne Way | | Bakersfield | CA | 93309-3558 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Mosqueda | | | 1331 E Shields Ave | | Fresno | CA | 93704-5136 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary O'Donohoe | | | 1851 Plymouth | | Tulare | CA | 93274-7397 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Ortiz-Hernandez | | | 1994 East Shaw Ave Apt # 153 | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Roldan | | | 3335 W Sunnyside | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Rossotti | | | 605 East Hopkins Avenue | | Fresno | CA | 93706 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Salvador | | | 20107 Dayton Ave | | Hilmar | CA | 95324-0215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Samson | | | 7006 E 131 St Pl | | Thornton | CO | 80602-4674 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Sanchez | | | 415 E Aspen Dr | | Reedley | CA | 93654-8811 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Senteno | | | 1654 North Cindy Avenue | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Staelgraeve | | | 1490 N Riverview Ave | | Reedley | CA | 93654-2076 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Sylvester | | | 2051 Dunn Rd | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Thompson | | | 2689 Tenth Avenue | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Tyler | | | 682 Redwing Dr | | Merced | CA | 95340-8349 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mary Wilson | | | 2317 S. Chestnut | Space 179 | Fresno | CA | 93725 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maryann Mccarthy | | | 819 E Ramona Way | | Fresno | CA | 93704-4831 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maryann Phelps | | | 797 Whitehall | | Lemoore | CA | 93245-4389 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marybel Maravilla | | | 313 Hull Ave | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marybeth Nunes | | | 1581 Via Italiano | | Gustine | CA | 95322 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marybeth Roe | | | 1124 College Avenue | | Modesto | CA | 95350 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maryclaire Polacek | | | 4259 N Wishon Ave | | Fresno | CA | 93704-3729 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Marydith Chase | | | 14819 Beechmoor Dr | | Houston | TX | 77095-3303 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maryellen Mccave | | | 1060 N Homsy Ave | | Clovis | CA | 93611-7110 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Matthew Miller | | | 5080 N. Pleasant Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maureen Beck (Poa) | | | 6520 Mt Rainier Dr | | Bakersfield | CA | 93309-2441 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maureen Thiercof | | | 1657 8Th St | | Los Osos | CA | 93492-2201 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maurice Tenorio | | | 530 North Balmoral Street | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maurus Hoffart | | | 3497 San Martin Ct | | Merced | CA | 95348-4814 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maxima Cadiente | | | 3163 Poplar Drive | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maxine Holte | | | 2609 Sunnybrook Dr # A-30 | | Nampa | ID | 83686-6332 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mayela Guerrero | | | 11411 Valley Forge Way | | Bakersfield | CA | 93312-8283 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Maykham Kingkham | | | 1762 Griffith Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| McAfee & Taft | Attn: Eric Smith | | Two W. Second Street | Suite 1100 | Tulsa | OK | 74103 | | 6/30/2025 | x | Lay person pension liability | No | Unknown |
| Megan Sexton | | | 591 W Minarets Ave | | Clovis | CA | 93611-6713 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melanie Mello | | | 2855 Grove Ave | | Gustine | CA | 95322-9701 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melanie Salwasser | | | 601 North Porter Street | | Reedley | CA | 93654-9704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melanie Silva | | | 9515 Salinger Street | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melanie Van Oostende | | | 6602 E. Simpson | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melinda Bourn | | | 41917 Millwood Drive | | Woodlake | CA | 93286-9790 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Melinda Raulino | | | 20230 Flint Avenue | | Lemoore | CA | 93245-9637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melissa O'Neill | | | 6383 N Milburn | | Fresno | CA | 93722-7904 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melissa Powers | | | 1421 W Harvard Ave | | Fresno | CA | 93705-3821 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melissa Velasco | | | 437 Fair Oaks Ave | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Melita Mudri-Zubacz | | | 11070 East Greenbury Way | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mendy Postler | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Meriam Ibrahimi | | | 9582 North Barton Avenue | | Fresno | CA | 93720-4001 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Merry Worrel | | | 6665 North Haslam Ave. | | Fresno | CA | 937110910 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mesalina Perez | | | 10319 Starlight Peak Drive | | Bakersfield | CA | 93311-3075 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Micaela Reynoso | | | 1415 Jepsen Ave | | Corcoran | CA | 93212-2515 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Azera | | | PO Box 549 | | Tulare | CA | 93275-0549 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Barta | | | 9709 N Jersey St | | Portland | OR | 97203-1513 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Burke | | | 76 County Road 1300 | | Vinemont | AL | 35179 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Danks-Ferguson | | | 4539 E Weldon Ave | | Fresno | CA | 93703-3461 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Davis | | | 321 Tiffany Dr | | Bakersfield | CA | 93312-5823 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Gillitzer | | | PO Box 468 | | Hanford | CA | 93232-0468 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Mata | | | 3004 Verdant Ct | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Mendoza | | | 453 E Redwood St | | Hanford | CA | 93230-6827 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Ortiz | | | 5800 Willow Grove Court | | Bakersfield | CA | 93306-7097 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Phillips | | | 12014 Payton Manor Dr | | Bakersfield | CA | 93312-5859 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Ragsdale | | | 1691 N Hornet Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Sherrel | | | 627 Highland Dr | | Ballwin | MO | 63011-3211 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Susank | | | 283 James Way | | Arroyo Grande | CA | 93420 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Wells | | | 150 South B Street | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michael Zender | | | 5545 N Fresno Ave | Apt 110 | Fresno | CA | 93710-6168 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michel Martinez | | | 960 Arno Rd | | Dinuba | CA | 93618-9309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelanor Nelson | | | 4141 W. Ellery Way | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michele Punian | | | 32925 Riverside Drive | | Springville | CA | 93265 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michele Sani | | | 2107 N Harrison Ave | | Fresno | CA | 93704-5924 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Austin | | | 2532 Debra Louise Court | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Ayala | | | 4812 Grazing Ave | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Barker | | | 31 Da Vinci St | | Lake Oswego | OR | 97035 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Duncan | | | 141 West Smoke Tree Avenue | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Howard | | | 6746 North Haslam Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Jaccard | | | 7165 N. Durant Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Navarro | | | 766 Madeline Court | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Olinger | | | 11500 Pinehaven Ave | | Bakersfield | CA | 93312-3650 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Perry | | | 1854 West Upjohn Avenue | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Pryor | | | 7612 Calle Nobleza | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Swearingen | | | 5110 W La Vida Ave | | Visalia | CA | 93277-8833 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Michelle Wittels | | | 1101 Walnut Ave Apt G | | Huntington Beach | CA | 92648-4841 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mickey Obermire | | | 1876 Calmyrna | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Migdalia Vasquez | | | PO Box 996 | 43818 Sierra Dr | Three Rivers | CA | 93271-0996 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Miguel Aguilar | | | 4008 Ivywood Ct | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mike Hand | | | 2252C W Northgrand Ave | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Milagro Medrano-Ventura | | | 4601 Cherryrock Ave | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Minerva Kirsch | | | 9207 East Mesa | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mireya Guzman | | | 678 West Henderson Ave | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Misty Kae West-Bruna | | | 741 West Coral Avenue | | Ridgecrest | CA | 93555-4132 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Misty Machado | | | 1246 Duck Blind Circle | | Newman | CA | 95360-1739 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mona Faulkner | | | 4609 N Glenn Ave | | Fresno | CA | 93704-3470 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Alamillo | | | 2004 Butterfield Avenue | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Avila | | | 513 Vina Court | | Livingston | CA | 95334-9111 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Carter | | | 1128 Volz Dr | | Sacramento | CA | 95822 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Diehl | | | PO Box 2666 | | Oakhurst | CA | 93644-2666 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Dinis | | | 1915 East Vassar Avenue | | Fresno | CA | 93703-2144 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Etcheverry | | | 34530 Daily Lane | | Bakersfield | CA | 93308 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Fernandez | | | 247 Maple Drive Cir | | Reedley | CA | 93654-2733 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Galvan | | | 830 E Clinton Ave | | Fresno | CA | 93704-5505 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Garcia | | | 1720 East Shoal Creek Drive | | Fresno | CA | 93730-3523 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Keenan | | | 14104 Addleston Lane | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica King | | | 1571 North Empire | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Monica Mata | | | 4463 N Sunnyside Ave | | Fresno | CA | 93727-7263 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Vargas Escamilla | | | 914 East Thurman Avenue | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Monica Young | | | 3808 Dana St | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Morgan Sexton | | | 591 W Minarets Ave | | Clovis | CA | 93611-6713 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Mory Kramer | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| My Xuan Nguyen | | | 5898 West Indianapolis | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Myka Peck | | | 11508 Alton Manor Dr | | Bakersfield | CA | 93312-7071 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nadine Dudley | | | 31334 Spinecup Ridge | | Raymond | CA | 93653-9564 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nanci Calvillo | | | 2095 W Warner Ave | | Fresno | CA | 93711-1384 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Banfield | | | 17446 Lockwood V Road | | Frazier Park | CA | 93225-0000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Dumke | | | 1645 S Bentsen Palm Drive | Trir W 174 | Palmview | TX | 78572-1139 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Gregg | | | 2239 Alcott | | Tulare | CA | 93274-1390 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Hooper | | | 45411 Lauri Lane | | Oakhurst | CA | 93644 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Kantz | | | 2136 Kemmerer St | | Bethlehem | PA | 18017-4834 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Lopez Vega | | | 4410 Alta Verde Drive | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Mccaffery | | | 2508 Kramer Drive | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Mcfadden | | | PO Box 637 | | Three Rivers | CA | 93271-0637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Palmer | | | 445 W Trenton Ave | | Clovis | CA | 93619-0409 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Ramirez | | | 2289 S Hills Valley Rd | | Orange Cove | CA | 93646-9703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nancy Shearer | | | 702 Sand Dollar Ct. | | Madera | CA | 93637-4326 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Naomi Johnson | | | 2611 W. Vereda De La Manana | | Tucson | AZ | 85745 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nara Adjemian | | | 2579 East El Paso Ave | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Natalie Hill | | | 14510 Coneflower Drive | | Bakersfield | CA | 93314-9872 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Natalie Rendon | | | 3974 Keats Avenue | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Natalina Clark | | | 1542 W San Madele Ave | | Fresno | CA | 93711-3045 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nathan Holmes | | | 1200 Valerio Ln | | Las Vegas | NV | 89134-0509 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nayeli Sanchez | | | 11110 Choctaw Dr | | Bakersfield | CA | 93308-9699 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Neby Navas | | | 9300 Parkdale Way | | Shafter | CA | 93263 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Neira Herrera | | | 552 Tucker Ave | | Sanger | CA | 93657-2584 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nellie Uribe | | | 26736 Club Drive | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nica Underwood | | | 12644 Ambermeadow St | | Moorpark | CA | 93021-2748 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicholas Vaca | | | 4725 W. Ashland Avenue | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicholas Washington | | | 2042 N. Inverness Ln. | | Colvis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicolas Gonzales | | | 3378 North College Ave | | Fresno | CA | 93704-5052 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicolasa Velasco | | | 1900 5Th Place | | Delano | CA | 93215-2614 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicole Madrigal | | | 2565 Fairmont Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicole Mastropoalo | | | 1117 E Royal Dornoch Ave | | Fresno | CA | 93730 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicole Meneley | | | 2120 Q St | | Merced | CA | 95340-3531 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicole Neuhaus | | | 7292 N Babigian Ave | | Fresno | CA | 93722-3492 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicole Rast | | | 3120 N. Newport St. | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nicolette Patricio | | | 1826 Monroe Cir | | Los Banos | CA | 93635-4723 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Noel Leon | | | 12401 Graham Court | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Noell Martin | | | 37 Cantebury Drive | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Noelle Andrade-Stone | | | 6521 N. Vista Ave | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Noemi Mejia | | | 423 North Quince Avenue | | Exeter | CA | 93221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Norma Ayarzagoitia Zayas | | | 1058 West Franklin Way | | Dinuba | CA | 93618 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Norma Cantu-Villar | | | 218 Lynn Way | | Madera | CA | 93638-0849 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Norma Liscano | | | 6640 N Diana St | | Fresno | CA | 93710-3607 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Norma Ventura | | | 153 East Warner Avenue | | Fresno | CA | 93710-3617 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nubia Sierra | | | 505 Mailbu Court | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nubias Perez | | | 1728 Los Robles Dr | | Bakersfield | CA | 93306-4155 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Nyla Zender | | | 1523 W. Robinwood Lane | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Olga Hernandez-Orozco | | | 530 Fairview Ave | | Madera | CA | 93637-5327 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Olga Olvera | | | 5514 Twinkle Lane | | Bakersfield | CA | 93313-4865 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Olga Villalovos | | | 12045 Davis Cup Dr | | Bakersfield | CA | 93306-9712 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Olivia Aguirre | | | 13495 E Amigo Ave | | Parlier | CA | 93648-2266 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Omar Maldonado Ayala | | | 1555 South Ave. Apt 910 | | Orange Cove | CA | 93646 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pam Manning | | | 5701 Kings Canyon Drive | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pamela Santos | | | 1440 West Westfield Avenue | | Porterville | CA | 93257-1147 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pamela Thomure | | | PO Box 1345 | | Ocean Park | WA | 98640-1345 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paola Baird | | | 117 Hammersmith Drive | | Bakersfield | CA | 93314-4343 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paola Becerra | | | 2608 Pinewood Drive | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Parmjit Dhillon | | | 7263 N Ciancetta Ave | | Fresno | CA | 93722-2653 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pat Woodcock | | | 7047 W San Ramon Ave | | Fresno | CA | 93723-7674 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Patrice Keeler | | | 2997 June Ct | | Merced | CA | 95348-2008 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Abbasi | | | 12206 Palm Avenue | | Bakersfield | CA | 93312-3673 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Bailey | | | 6607 N Wembley Dr | | Fresno | CA | 93711-1183 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Bauer | | | 5277 Hwy 49 N | #22 | Mariposa | CA | 95338 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Beck* | | | 4125 S 900 E Apt P | | Salt Lake City | UT | 84124 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Brown | | | 2405 Sunrise Dr | | Bakersfield | CA | 93309-4313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Call | | | 603 N View Ave | | Visalia | CA | 93292-1253 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Casillas | | | 466 South 7Th Street | | Kerman | CA | 93630 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Cullor | | | 1800 Glencairn Ct | | Bakersfield | CA | 93309-4257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Devlin | | | 5208 Pavia Ct | | Bakersfield | CA | 93308-7100 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Duarte | | | 505 B St | | Lemoore | CA | 93245-2605 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Elam | | | 1332 W 20Th St | | Merced | CA | 95340-3404 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Espinola | | | 5315 Hartford Ct | | Atwater | CA | 95301-4075 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Farinelli | | | 1805 Venturi Ave | | Madera | CA | 93637-2925 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Garrett | | | 164 West Deodar Lane | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Jimenez | | | 4146 Gregory St | | Oakland | CA | 94619-2237 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Lagunas | | | 3813 Starwood Lane | | Bakersfield | CA | 93309-6389 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Mcpherson | | | 30958 Rd 71 | | Visalia | CA | 93291-9388 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Nunez | | | 2646 Robinwood Avenue | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Ollivier | | | PO Box 82543 | | Bakersfield | CA | 93380-2543 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Padilla | | | 2135 Moir Ave | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Peterson | | | 2729 Kelty Meadow Ave | | Tulare | CA | 93274-6255 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Reina | | | 167 W Omaha Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Rucks | | | 3909 Rickey Way | | Bakersfield | CA | 93309-6023 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Ruiz | | | 14595 Red Rock Ln | | Prather | CA | 93651-9755 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Solinsky | | | 654 Victorian Park Dr | | Chico | CA | 95926-7129 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Sumner | | | 1122 Huntingdale Way | | Atwater | CA | 95301-4827 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Vallejo | | | 3033 West Norwich Avenue | | Fresno | CA | 93722-4239 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patricia Westley | | | 416 Shannon Ave | | Madera | CA | 93637-4256 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patrick Geil | | | 1687 Karen Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patrick W Dodd | | | 10585 E. Duckpoint Way | | Clovis | CA | 93619-4629 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patsy Hill | | | 10005 Timeless Rose Ct. | | Bakersfield | CA | 93311-3730 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Patsy Telles | | | 433 E. Audubon Dr. | | Fresno | CA | 93720-2097 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paul Bartell | | | 53 East Fedora Avenue | | Fresno | CA | 93704 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paul Chapman | | | 198 Hadley Rd | | Lakeland | FL | 33813-2798 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paul Horta | Pro per | | 1134 E. Clinton Ave. | | Fresno | CA | 93704 | | | x | Breach of contract litigation | No | Unknown |
| Paul Pierce | | | 2721 Loma Linda Dr | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paul Vigil | | | 909 Greenfield Ave | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paula Bertolucci | | | 514 Americas Way #8314 | | Box Elder | SD | 57719-7600 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paula Fansler | | | 6197 N. West Ave | | Fresno | CA | 93711-1860 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paula Hartgrove | | | 1874 N Groveland Pl | | Eagle | ID | 83616-4275 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paula Magdaleno | | | 3246 W Alluvial Ave | | Fresno | CA | 93711-0205 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paulette Bretan | | | 1620 14Th St | | Oceano | CA | 93445-9405 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paulette O'Connor | | | 1119 Raymond Rd | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Paulette Rivas | | | 33798 Road 204 | | Woodlake | CA | 93286 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pedro Aguilera | | | 1622 W Ashcroft Ave | | Fresno | CA | 93705-1322 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pedro Ramos | | | 5016 E Inyo St | | Fresno | CA | 93727-3922 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Peggy Elliott-Eskelsen | | | 1240 Farmhouse Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Peggy Lee Davis | | | PO Box 3615 | | Clovis | CA | 93613-3615 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Penelope Villa-Fierro | | | 3077 North Wapoma Avenue | | Fresno | CA | 93722-4656 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pension Board of the Christian Brothers Employee Retirement Plan | Attn: Brian Schroeder, Chair | | 1205 Windham Pkwy | | Romeoville | IL | 60446-1679 | | 6/30/2025 | x | Lay person pension liability | No | Unknown |
| Pepe Sanchez-Ramirez | | | 320 E Central Avenue | | Madera | CA | 93638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Pete Florez | | | 648 South "E" St | | Tulare | CA | 93274-5221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Peter Dalena | | | 1013 Highland Road West | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Peter Marquez | | | 2007 Chennault Avenue | | Clovis | CA | 93611-6887 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Peter Yakovetic | | | 4111 E Fairfax Avenue | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Phillip Mendoza | | | 1351 E Sierra Ave | | Tulare | CA | 93274-4547 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Phoebe Saenz | | | 4311 Cimarron Ridge Drive | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Phyllis Monge | | | 5270 N Colonial Ave Apt B | | Fresno | CA | 93704-2339 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Priscilla Bustamante | | | 2306 5Th St | | Sanger | CA | 93657-2210 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Priscilla Duenaz | | | 3755 West Flagstaff Ave | | Visalia | CA | 93291-9373 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Priscilla Rendon | | | 4809 E Home Ave | | Fresno | CA | 93727-1834 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rachael Camarillo | | | 5844 E Florence Ave | | Fresno | CA | 93727-6519 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rachael Manzo | | | 735 Rosewood Lane | | Lemoore | CA | 93245 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rachel Espinoza | | | PO Box 2755 | | Clovis | CA | 93613-2755 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rachel Warmerdam | | | 48405 Road 620 | | Oakhurst | CA | 93644 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rafael Huante | | | 2708 N. Valentine Avenue | | Fresno | CA | 93722-5231 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ralph Jimenez | | | 6353 North Cheryl Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ralph Ureno | | | 1630 W. Franklin Ave | | Ridgecrest | CA | 93555-8749 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ramiro Garza | | | 25855 El Vado | | Madera | CA | 93638-0168 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ramon Gonzalez | | | 838 Dewitt | | Sanger | CA | 936572835 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ramona Bianchi | | | 2071 E. N. Bear Creek | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ranay Franklin | | | PO Box 250 | | Caruthers | CA | 93609-0250 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Randy Giovannoni | | | 3141 E Ashlan Ave | | Fresno | CA | 93726-3501 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Randy Lester | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Raquel Leon Armenta | | | 3923 West Wilda Street | | Riverdale | CA | 93656-9689 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Raquel Montes | | | 12945 Mesa Dr | | Madera | CA | 93636-8658 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ray Young | | | 3036 Browning Avenue | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Raymond Gabaldon | | | 6295 Anna St | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Raymond Gonzalez | | | 6373 N Millbrook | | Fresno | CA | 93710 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Raymond Gordon | | | 4632 W Flintway | | Fresno | CA | 93722-7013 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rebecca Dimario | | | 3411 Christmas Tree Lane | | Bakersfield | CA | 93306-1110 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rebecca Labiak | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rebecca Sanchez | | | 2406 E. Pine Ave | | Fresno | CA | 93703-3720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rebecca Teixeira | | | 105 N. Vineland | | Kerman | CA | 93630-9215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rebecca Thomas | | | 1036 W Boston Ave | | Ridgecrest | CA | 93555-4804 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rebecca Yoch | | | 10900 Adobe Creek Ct | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Regina Lingenfelter | | | 9865 N Shaffer Rd | | Winton | CA | 95388 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Regina Smith | | | 2923 Crestwood Court | | Merced | CA | 95348-2570 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Renee Land | | | 1928 N Newcomb St | | Porterville | CA | 93257-9055 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Reshmi Bahadur | | | 7814 196th St SW | Apt C3 | Edmunds | WA | 98026 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rhonda Dotters | | | 2303 Sky Corral Lane | | San Marcos | CA | 92078 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rhonda Germano | | | 9735 Jan Ct | | Atascadero | CA | 93422-6100 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Campos | | | 901 Dewitt Ave. | | Clovis | CA | 93612-1855 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Chavez | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Davis | | | PO Box 3254 | | Pflugerville | TX | 78691-3254 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Juarez | | | 2180 S Nicholas | | Fresno | CA | 93706-4515 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Louie | | | 2965 Aspen Drive | | Santa Clara | CA | 95051 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Santos | | | 5036 E Thomas Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Richard Tucker | | | 5701 Birchcrest Way | | Bakersfield | CA | 93306-7750 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ricky Kelly | | | 4325 North Chestnut Avenue, #106 | | Fresno | CA | 93726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rita Florez | | | 307 Judy Drive | | Atwater | CA | 95301-3026 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rita Gabaldon | | | 3217 Twelve Oak Court | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rita Linkswiler | | | 3617 N Old Highway 66 | | Catoosa | OK | 74015-2350 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rita Perez | | | PO Box 588 | | Farmersville | CA | 93223-0588 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rita Rocha | | | 15821 Lacey Blvd | | Lemoore | CA | 93245-9537 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robbie Benson | | | 646 Cornwall Dr | | Oxnard | CA | 93035-1229 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Barone | | | 31 Springflower | | Irvine | CA | 92614-7588 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Bourke | | | 1590 Helen Court | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Dickson, Jr | | | 731 Whittier Ave | | Clovis | CA | 93611-1474 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Faraone | | | 4010 Rutgers Ct | | Merced | CA | 95348-2114 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Grizzell | | | 417 Mainberry Drive | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Ortega | | | 7513 Carson Hill Court | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Pearson | | | 16111 N Tamarac Ln | | Nine Mile Falls | WA | 99026 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Peerson | | | 6120 N Dewey Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robert Zeimet | | | PO Box 20368 | | Bakersfield | CA | 93390-0368 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roberta Sousa | | | 43945 Dillon Rd | | Sprinville | CA | 93265-9433 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roberta Teglia | | | 8008 Wimbley Way | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roberto Gonzalez | | | 4488 N. Cornelia Ave #L118 | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robin Dougherty | | | 2930 S Willis Ct | | Visalia | CA | 93277-7457 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robin Silva | | | 9245 Road 188 | | Strathmore | CA | 93267 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robin Silveira | | | 7151 16Th Ave | | Hanford | CA | 93230-9252 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robyn Bremer | | | 5468 W Everett Ave | | Fresno | CA | 93722-2747 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Robyn Farris | | | PO Box 186 | | Stevinson | CA | 95374-0186 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rocio Mmeremikwu | | | 2923 M. Street | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rocky Vang | | | 5162 E Ball Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rodney Troutman | | | 5423 Rockview Dr | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rodolfo Tinoco | | | 490 East Front Street | | Farmersville | CA | 93223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roman Flores | | | 1930 Tri Center Drive | | Firebaugh | CA | 93622-2437 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronald Black | | | 12200 Old Town Rd | | Bakersfield | CA | 93312-3638 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronald Bourne | | | 107 Portales Real | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronald Ladd | | | 4400 Brewer Avenue | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronald Moore | | | 3927 E Paradise Ave | | Visalia | CA | 93292-9275 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronald Thrasher | | | 6499 N. Adoline Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronald Warkentin | | | 4206 Skye Dr | | Bakersfield | CA | 93308-1134 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ronette Adams | | | 889 Neal Ct | | Los Banos | CA | 93635-5220 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Anselmo | | | 1416 Middleton Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Anzaldo | | | 14219 Vista Drive | | Armona | CA | 93202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Garcia | | | 6499 E Heaton Ave | | Fresno | CA | 93727-6597 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Hermosillo | | | 2905 Aptus Ct | | Atwater | CA | 95301-2248 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Ibarra | | | 2629 West Alpine Avenue | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Medina | | | 5449 E Heaton Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Mojarra | | | 828 Spring Street West | | Madera | CA | 93636 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Perez | | | 12275 Road 26 | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosa Reynoso | | | 13117 E Parlier Ave | | Parlier | CA | 93648-2100 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosalba Padilla | | | 5929 E Ramona Ave | | Fresno | CA | 93727-7954 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosalia Salcedo-Melendez | | | 114 Misty Meadow Dr | | Bakersfield | CA | 93308-7856 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosalie Adams | | | 3576 Sarasota Ave | | Merced | CA | 95348-9399 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosalie Rohrer | | | 1467 N. Arthur | | Fresno | CA | 93728 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosalina Padilla | | | 1695 Greenwood | | Sanger | CA | 93657-3633 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosamaria Henry | | | 3186 Browning Ave | | Clovis | CA | 93619-9259 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosanne Guice | | | 10006 Skiles Dr | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosanne Huston | | | 8603 Road 228 | | Terra Bella | CA | 93270-9684 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosaura Rodriguez | | | 513 Village Ave | | Exeter | CA | 93221-2034 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rose Hernandez | | | 8680 N Glenn Ave Apt 123 | | Fresno | CA | 93711-6938 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rose Lango | | | 2501 Bernard St Apt 32 | | Bakersfield | CA | 93306-2948 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rose Marie Cantu | | | 8515 S Wrico Ave | | Parlier | CA | 93648-2229 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rose Mary Hinojosa | | | 901 Poplar Ave | | Wasco | CA | 93280-1616 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rose Riley | | | 5400 Burning Tree Ct | | Bakersfield | CA | 93309-2910 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosemarie Dermer | | | 17 D Wiggins Farm Dr | | Simsbury | CT | 06070 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosemarie Pierce | | | 2713 Lexington Ave | | Merced | CA | 95340-3383 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosemary Cunniffe | | | 1415 Inspiration Ave | | New Franken | WI | 54229-9203 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosemary Ryan | | | 8413 Ship Rock Drive | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosevee Padua | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Rosie Cervantes | | | 1164 Greenfield Avenue | | Hanford | CA | 93230-2653 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roxanne Mcwilliams | | | 43777 Kaweah River Dr | | Three Rivers | CA | 93271-9726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roxanne Rogers | | | 3121 Serena Ave | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roy Esquivel | | | 3965 N. 2Nd St | | Fresno | CA | 93726 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Roy Guzman | | | 5188 North Harrison Avenue | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruben Cabatic | | | 3541 S Atwood Ct | | Visalia | CA | 93277-8803 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruben Robertson | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruby Alves | | | 733 Page Avenue | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruby Lemos Delgado | | | 2723 W Washington Ave Apt 201 | | Fresno | CA | 93701-2445 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Russel Moore | | | 1235 North Coffee St | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruth Alcantar | | | 1097 Geary Street | | Sanger | CA | 93657 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruth Cook | | | PO Box 647 | | Wofford Heights | CA | 932850647 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ruthanne Parlier | | | 1311 S Fairway St | | Visalia | CA | 93277-4423 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ryan Lechuga | | | 1518 Jefferson Avenue | | Madera | CA | 93637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Ryan Padilla | | | 4665 West Berkeley | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Saida Vera | | | 33031 Waverly Court | | Ivanhoe | CA | 93235-1338 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sally Bomprezzi | | | 2105 National Ave | | Madera | CA | 93637-4233 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sally Fry | | | 755 W Bataan Ave | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sally Lucas | | | 2043 Joshua Ave | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sally Olson | | | 5722 W Fir | | Fresno | CA | 93722-2802 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Salvador Arceo | | | 1301 20Th Avenue | | Delano | CA | 93215 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Salvador De La Torre | | | 4343 East Brown | | Fresno | CA | 93703-2010 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Salvador Navarro | | | 4230 E Turner | | Fresno | CA | 93702 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Salvador Ochoa | | | 609 Arbuckle Ct | | Bakersfield | CA | 93309-1401 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Salvador Pelayo | | | 8767 Greenfield Park Drive | | Bakersfield | CA | 93307-5911 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Samantha Bliss | | | 6232 Nathan Court | | Atwater | CA | 95301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Samantha Mejia | | | 2486 S 11Th Street | | Fresno | CA | 93725-1440 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Samuel Ruiz | | | 2720 E Indianapolis | | Fresno | CA | 93726-2211 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| San Juana Rivera | | | 712 Washington Street | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandra Cortner | | | 563 W Cromwell | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandra Galicia | | | 15438 Lila Rose Court | | Bakersfield | CA | 93314-5248 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandra L. Kaul | | | 1058 Stone Pine Ln | | Lincoln | CA | 95648-8416 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandra Lopez | | | 2365 Fallbrook Ave | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandra Waymire | | | PO Box 1061 | | Hanford | CA | 93232-1061 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandy Minor | | | 1114 Puerto Vallarta Ct | | Merced | CA | 95348-1864 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandy Nunez | | | 6273 Shelby Street | | Atwater | CA | 95301 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sandy Vargas | | | 2631 N Douty St | | Hanford | CA | 93230-1221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sara Farfan | | | 3635 S Highland Ave | | Selma | CA | 93662-2059 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sara Mccraw | | | 2590 W Dovewood | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sara Todd | | | 13107 Michaelangelo Drive | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sara Wagner Gonzales | | | 2636 W Robin Avenue | | Visalia | CA | 93291-9314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sara Webb | | | 3006 Harlington Place | | Contonment | FL | 32533 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sara Whiteley | | | 15808 Tallus Ranch Drive | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Araujo | | | 9458 Cortona Court | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Burris | | | 115 Jonathan Creek Dr | | Etowah | NC | 28729-7756 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Clarke | | | 103 Stella Ct | | Smyrna | TN | 37167-7209 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Gabriel | | | 6763 S Chestnut Ave | | Fresno | CA | 93725-9733 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Key | | | 5259 West Los Altos Avenue | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Mattos | | | 1622 West Minarets Avenue | | Fresno | CA | 93704-7140 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Mohrbacher | | | 710 King St Apt6 | | Mansfield | OH | 44903-7184 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Orozco | | | 6881 East Harvey | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Reed | | | 13407 Monarch Palm Ave | | Bakersfield | CA | 93314-6666 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Silva | | | 1152 Pecan Avenue | | Tulare | CA | 93274-8045 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarah Thommen | | | 53945 West Nees Avenue | | Firebaugh | CA | 93622 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sarai Cisneros | | | 232 South Orange | | Exeter | CA | 93221 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Scott Clare | | | 399 Eddy St | | Templeton | CA | 93465-5029 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Scott Galland | | | 8206 Sea Meadow Lane | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Scott Horton | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Scott Smith | | | 6015 Lausanne St | | Bakersfield | CA | 93308-6590 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sean Morrow | | | 3202 W Spruce Ave | | Fresno | CA | 93711-0255 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sean Panick | | | 6922 Whitewater Falls Drive | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Serena Cantelmi | | | 730 N Terry Ave | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shannon Farley | | | 6323 N. Greeley Ave. | | Portland | OR | 97217 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shannon Sexton | | | 20582 Ave 164 | | Porterville | CA | 93257-9288 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shari Craig | | | 5205 Corriander Ct | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Cheeseborough | | | 1826 S Gowdy St | | Visalia | CA | 93292-1104 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Christison | | | 6467 N Del Mar Ave | | Fresno | CA | 93704-1302 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Cook | | | 2736 W San Ramon Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Key | | | 3210 E Ashcroft Ave Apt 113 | | Fresno | CA | 93726-2405 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Machado | | | 1109 N Willis St | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Richards | | | 1301 Laurel Ave | | Atwater | CA | 95301-3331 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Sequeira | | | 35296 Avenue 13 1/2 | | Madera | CA | 93636-8450 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sharon Tellifson | | | 336 E Alluvial Ave Spc 279 | | Fresno | CA | 93720-2456 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shaun Blaylock | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shawn Carey | | | 6509 N Thorne Ave | | Fresno | CA | 93711-1486 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shawn Clark | | | 1542 W San Madele Ave | | Fresno | CA | 93711-3045 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shawna Hall | | | 4616 Christmas Tree Ln | | Bakersfield | CA | 93306-1721 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheila Davison | | | 22114 Meadowhill Drive | | Spring | TX | 77389-4741 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheila Frasher | | | 1081 W Cleveland Ave | | Porterville | CA | 93257-3122 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheila Gaestel | | | 1211 Lasso Lane | | Gardnerville | NV | 89410 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheila Mastro | | | 1441 E Carlyle Way | | Fresno | CA | 93730-3579 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheila Rast | | | 404 N Montgomery | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheldon Laupua | | | 3978 Orchard Road | | Gustine | CA | 95322-9528 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shelton Autry | | | 6681 North Colonial Avenue | | Fresno | CA | 93704-1107 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sherry Ann Schoenstein | | | 3839 Bainbridge Mills Dr | | Powell | OH | 43065-7553 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sherry Otero | | | 1560 E Fallbrook Ave | | Fresno | CA | 93720-2743 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sherry Potwora | | | C/O Diocese of Fresno | 1550 N Fresno St | Fresno | CA | 93703-3788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sheryl Burns Hylton | | | 6301 Sundale Ave | | Bakersfield | CA | 63309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shirley Arce | | | 2305 N Marty | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shirley Boujikian | | | 6479 N Lafayette Ave | | Fresno | CA | 93711-1131 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shirley Roberts | | | 21220 Grangeville Blvd | | Lemoore | CA | 93245-9664 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Shirley Rubalcava | | | 2964 Lawn Ct | | Merced | CA | 95348-3529 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Siene Siharath | | | 4300 Monitor St | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sofia Arredondo | | | 1031 Spring Grove Road | | Hollister | CA | 95023 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sofia Mendez | | | 725 44Th St | | Bakersfield | CA | 93301-5951 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Soledad Mendoza | | | 19314 Ackerman Ave | | Newhall | CA | 91321-2119 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Soledad Zaragoza | | | 309 S. Fifth Street | | Fowler | CA | 93625 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sonia Reyna | | | 330 E. Myrtle Avenue | | Reedley | CA | 93654 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sonia Vasquez | | | 6700 Betty Street | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sonja Treadaway | | | 4601 W Howard Ave | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sophia Delgado | | | 1932 South 11Th Street | | Los Banos | CA | 93635-4812 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sophia Jorgenson | | | 1050 Arizona Dr. | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Soumary Singharath | | | 6095 N Torrey Pines Ave | | Fresno | CA | 93723 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Spencer Kerwin | | | 12800 Monterey Beach Dr | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stacey Tratar | | | 2568 E Houston Ave | | Fresno | CA | 93720-0524 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stacia Mendonca | | | 11679 Avenue 200 | | Tulare | CA | 93274-9659 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stacy Hendrix | | | 8413 Road 33 | | Madera | CA | 93636-8320 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stan Hillan | | | 3818 W Iris Ave | | Visalia | CA | 93277-4004 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stella Boller | | | PO Box 12 | | Kingsburg | CA | 93631 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stella Garcia-Hernandez | | | 12451 Brenda Jean Ct | | Bakersfield | CA | 93312-0000 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephanie Applegate | | | 615 W Cherry Ct | | Visalia | CA | 93277 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephanie Hernandez | | | 264 South Sierra Vista | | Fresno | CA | 93702-2520 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephanie Kumpel | | | 6116 Castleton St | | Bakersfield | CA | 93313-3577 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephanie Schales | | | 4157 Sierra Madre Ave | | Clovis | CA | 93619-5239 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephanie Tobias | | | 1612 Club View Drive | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephanie Wagerer | | | 5252 West Holland Avenue | | Fresno | CA | 93722 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephen Dougherty | | | 7372 N. Price | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephen Ferdinandi | | | 2407 E Oakmont Ave | | Fresno | CA | 93730 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephen Williams | | | 2293 Roberts Ave | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stephene Flores | | | 12569 South Fruit Avenue | | Caruthers | CA | 93609 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steve Garcia | | | 7608 Branding Iron Ct | | Bakersfield | CA | 93309-1202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steve Sosa | | | 1835 North Locust Street | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steven Fabela | | | 1937 W Princeton | | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steven Lopez | | | 5508 W Mesa Ave | | Fresno | CA | 93722-3171 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steven Steiber | | | 311 Challenge Rd | | Raleigh | NC | 27603-1970 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Steven Taylor | | | 2692 W. Roberts Ave | | Fresno | CA | 93711-2536 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Stevie Garcia | | | 6499 E Heaton Ave | | Fresno | CA | 93727-6597 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sucette Mares | | | 1227 South Karen Avenue | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Emerzian | | | 1021 W. San Ramon | | Fresno | CA | 937113150 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Geisler | | | 4585 E. Princeton Ave | | Fresno | CA | 93703-1559 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Halbach | | | 3635 E Via Alcalde | | Tucson | AZ | 85718-5117 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Jensen | | | 1237 W Willow Ave | | Ridgecrest | CA | 93555-4844 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Lemucchi | | | 3860 Dalehurst Dr | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Lenk | | | 8800 Albion Ct | | Bakersfield | CA | 93314-8525 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Maday | | | 424 Arbor Lane Ct Apt 205 | | Thousand Oaks | CA | 91360-7208 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Mahackian | | | 3503 E Redlands Ave | | Fresno | CA | 93726-5856 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Mcdonald | | | 1217 W Robert Ave | | Ridgecrest | CA | 93555 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Parolini | | | 540 Saffron St | | Hanford | CA | 93230-7432 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Pereira | | | PO Box 712074 | | Santee | CA | 92072 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Rizo | | | 6609 Chelan Ct | | Bakersfield | CA | 93309-5401 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Salazar | | | 415 Rios St. | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Scaffidi | | | 3513 Crest Dr | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Stoddard | | | 179 La Mesa Dr | | Bakersfield | CA | 93305-2445 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susan Wesh | | | 4053 E Angela Drive | | Phoenix | AZ | 85032-9236 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susana Lopez | | | 74 Via Piedmont | | Gustine | CA | 95322-1359 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susanna Sozinho | | | PO Box 1868 | | Tulare | CA | 93275-1868 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susannah Nelson | | | 144 Security Lane | | Sacramento | CA | 95828-4753 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susanrose Gibson | | | 1413 W Gettysburg Ave | | Fresno | CA | 93705-0332 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Susie Ontiveros-Gargano | | | 11274 Montera Lane | | Chowchilla | CA | 93610 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Suzanne Bachman | | | 513 Fairway Drive | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Suzanne Buldo | | | 34124 Road 172 | | Visalia | CA | 93292-9048 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Suzanne Farmer | | | 147 N Helm | | Clovis | CA | 93612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Suzanne Lorenzi | | | 2424 Bluegrass Ln | | Merced | CA | 95340-2702 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Suzanne Luna | | | 852 E Redwood Cir | | Hanford | CA | 93230-2382 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Suzelle Kasaian | | | 779 West San Madele | | Fresno | CA | 93704-2331 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Suzin Levine | | | 3030 S Vintage St | | Visalia | CA | 93277-7454 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sylvia Herrera | | | 17475 Doran Drive | | Springville | CA | 93265 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Sylvia Noyes | | | 1743 Escalon Avenue | | Clovis | CA | 93611-0525 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Talin Garabetyan | | | 171 East Portland Avenue | | Fresno | CA | 93720 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Talina Powers | | | 678 Alder Lane | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tammie Mattos | | | 6511 15th Ave | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tammy Nichols | | | 2606 14Th Avenue | | Kingsburg | CA | 93631 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tammy Smith | | | 29260 Glacier Dr | | Coarsegold | CA | 93614-9614 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tamyra Hagemeier | | | 2206 N. Rowell Ave | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tania Ribeiro | | | 17787 Road 128 | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tanna Montes | | | 200 S Dolliver St Spc 252 | | Pismo Beach | CA | 93449-4958 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tara Douhan | | | 8205 Stuart Ct | | Bakersfield | CA | 93311-1202 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tara Mcnally | | | 2728 E La Vida Ave | | Visalia | CA | 93292-4499 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tayde Abbot | | | 5700 Warren Ridge Drive | | Bakersfield | CA | 93313 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Blanchard | | | 5398 N Cattail Way | | Boise | ID | 83714-1778 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Blanke | | | PO Box 387 | 41237 Sierra Drive | Three Rivers | CA | 93271 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Dominguez | | | 10830 San Madina Dr | | Hanford | CA | 93230-6033 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Elrod | | | 3113 Boulder Lane | | Bakersfield | CA | 93309-7837 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Gutierrez | | | 353 East Sequoia Avenue | | Woodlake | CA | 93286-1174 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Meneley | | | 3319 Olympia Ct | | Merced | CA | 95348-1124 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Ortega | | | 274 E. Costner | | Farmersville | CA | 93223 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresa Simonson | | | 185 I St | | Cayucos | CA | 93430-1166 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teresita Costa | | | 5468 East Lane Ave | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teressa Griesbach | | | 200 Mitchell Ave | | Tulare | CA | 93274-1394 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Teri Carey | | | 6509 N. Thorne Avenue | | Fresno | CA | 93711-1486 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Terri Amarante | | | 443 Laurel Ave | | Gustine | CA | 95322-1433 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Terri Vanderdussen | | | 1417 W Spruce | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Terry Lane | | | 9937 N Sedona Cir | | Fresno | CA | 93720-5410 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tessa Jimenez | | | 150 W. Dakota Ave | | Fresno | CA | 93705 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thearesa Boone | | | 6301 Tudor Way Apt 105 | | Bakersfield | CA | 93306-7079 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theiry Ramirez | | | 3212 Hollow Ave | | Madera | CA | 93637-8662 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Alvarez | | | 1225 Poso Drive | | Wasco | CA | 93280 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Amarante | | | 3208 La Cresta | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Drumonde | | | 22847 2Nd Ave | | Stevinson | CA | 95374-9718 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Forsythe | | | PO Box 82462 | | Bakersfield | CA | 93380 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Fruit | | | 1302 North Douty Street | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Poole | | | 338 Silver Star Court | | Merced | CA | 95348 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Theresa Vasquez | | | 1525 "O" Street | | Firebaugh | CA | 93622 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thiry Bennett | | | 7814 E. Leavenworth Road | | Leavenworth | WA | 98826-9315 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thomas Antonoplos | | | 1135 E Firestone Dr | | Kuna | ID | 83634-4847 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thomas Hire | | | 923 S Mccall St | | Ridgecrest | CA | 93555-7509 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thomas Neumeier | | | 5095 N College Ave | | Fresno | CA | 93704-2607 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thomas Puskarich | | | 3501 Bryn Mawr Dr | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thomas Skypeck | | | 13071 Madrone Forest Dr | | Nevada City | CA | 95959 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Thomas Spencer | | | PO Box 120 | | Friant | CA | 93626-0120 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tiffany Vanderpool | | | 2617 4Th Street | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tim Mcconnico | | | 1755 W Browning Ave | | Fresno | CA | 93711-2310 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tim Tillman | | | 4908 Olive Oak Way | | Carmichael | CA | 95608-5637 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Timothy Gordon | | | 4000 Mariana Way | | Bakersfield | CA | 93311-2640 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Timothy Grubb | | | 1845 Harrison Ave | | Hanford | CA | 93230-2286 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Timothy Scott | | | 4300 Keyes Ct | | Bakersfield | CA | 93311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tina Newman | | | 10119 Iroquois Lane | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tina Stubbs | | | 449 N. Ofarrell Ct. | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tomas Tafolla | | | PO Box 1453 | | Armona | CA | 93202-1453 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tomi Castilleja | | | 440 Laurel Drive | | Dinuba | CA | 93618 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Toni Amodio | | | 4975 E Butler #109 | | Fresno | CA | 93727-5134 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Toni Tresidder | | | 1248 Glacier Point Court | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tonia Machado | | | 1205 Dewberry Ct | | Los Banos | CA | 93635-8557 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tonya Abbott | | | 3017 Elmwood Avenue | | Bakersfield | CA | 93305 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tracey Brazil | | | 9553 Denver Ave | | Laton | CA | 93242-9612 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tracey Rodriguez | | | 913 Olson Ave | | Bakersfield | CA | 93307 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tracy Griffis | | | 1375 N Mahan St | | Ridgecrest | CA | 93555-8925 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tracy Sherrick | | | 1218 N Mono Ct | | Ridgecrest | CA | 93555-2311 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Trevor Horn | | | 6501 Arciero Street | | Bakersfield | CA | 93312 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Trinidad Lopez | | | 5535 N Olinda Ave | | Fresno | CA | 93723-7649 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tye Ferdinandsen | | | 1585 W San Madele Ave | | Fresno | CA | 93711-3046 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Tyler Healy | | | 509 Pepper Drive | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Valeria Tostado | | | 1101 Gettysburg Avenue | | Clovis | CA | 93612-3965 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Valerie Adams | | | 118 Sandy Creek Dr | | Jacksonville | IL | 62650-6565 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Valerie Mena | | | 15008 Rye Field Drive | | Bakersfield | CA | 93314 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Valerie Silbernagel-Schultz | | | PO Box 555 | | Rockaway Beach | OR | 97136 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Valerie Tuel | | | 10373 E. San Jose Avenue | | Clovis | CA | 93619 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vallorie Borchardt | | | 3049 W Menlo Ave | | Fresno | CA | 93711-1045 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vanessa Gonzalez | | | 1670 Mesquite Court | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vanessa Sawyer | | | 1234 East San Jose Avenue | | Fresno | CA | 93710-7115 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Venry Batti | | | 5375 Avenue 252 | | Tulare | CA | 93274-9741 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Verenice Ortiz | | | 1300 Richland Street | | Bakersfield | CA | 93304 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Verne Farley | | | 512 N. 7Th Avenue | | Kingsburg | CA | 93631 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Calderon | | | 11449 E. Saginaw Ave | | Selma | CA | 93662 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Diaz | | | 2615 N Hanover Ave | | Fresno | CA | 93722-5196 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Jasso | | | 2920 El Camino Real | | Merced | CA | 95340 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Johnson | | | 22132 Copper St Apt D | | Tehachapi | CA | 93561-7540 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Lomeli | | | 1761 Lopes Ave | | Merced | CA | 95341 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Mirelez | | | 2553 West Verde Avenue | | Caruthers | CA | 93609 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Ochoa | | | 3133 Kingsland Ave | | Merced | CA | 95340-1547 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Ramos | | | 2531 South 11Th Street | | Fresno | CA | 93725-1420 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Veronica Torres | | | 4022 East El Monte Avenue | | Fresno | CA | 93702-3517 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vicki Boehning | | | 299 Franklin St #632 | | Redwood City | CA | 94063 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vicki Felix | | | 215 Mcdonald Way | | Bakersfield | CA | 93309-3129 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victor Moreno | | | 2432 Jensen Ave Unit A | | Sanger | CA | 93657-2296 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victor Nazario | | | 1030 Cardinal Dr | | Merced | CA | 95340-8326 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victor Suarez | | | 115 Ross Ave | | Freedom | CA | 95019-2611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victoria Chacon | | | 4108 Sill Place | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victoria Jacinto | | | 2581 E Central Ave Spc 40 | | Fresno | CA | 93725 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victoria Jeffrey | | | 660 N. "G" St | | Porterville | CA | 93257 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victoria Means | | | 2163 Herrick Court | | Exeter | CA | 93221-9605 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victoria Ornelas | | | 2765 West Celeste Avenue, #2 | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Victoria Rioux | | | 976 West Encore Drive | | Hanford | CA | 93230 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Virginia Almeida | | | PO Box 623 | | Tipton | CA | 93272 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Virginia Chavez | | | 2261 Richert | | Clovis | CA | 93611 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Virginia Hollesen | | | 6627 North Hazel Ave | | Fresno | CA | 93711 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Virginia Mckniff | | | PO Box 371 | | Truro | MA | 02666 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Virginia Ruiz | | | 2630 Cherry St | | Bakersfield | CA | 93304-1814 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Virna Orozco | | | 1573 Spyglass Dr | | Lemoore | CA | 93245-3835 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Vivian Lizalde | | | 12934 N Eagleview Drive | | Oro Valley | AZ | 85755-1767 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Walter Flores-Barboza | | | 3319 E Lamona Ave | | Fresno | CA | 93703 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Wendy Culbreth | | | 1232 W Sunnyside Ct | | Visalia | CA | 93277-7788 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Whitley Smith | | | 11132 Wilson Road | | Los Banos | CA | 93635 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| William Heisdorf | | | 9594 N Shannon Ave | | Fresno | CA | 93720-4047 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| William Leheny | | | 2919 Oakley St | | Bakersfield | CA | 93311-9559 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| William Lucido | | | 2130 W Via Cipressi | | Fresno | CA | 93711-2872 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| William Mitchell | | | 3525 Vernal Ct | | Merced | CA | 95340-0689 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| William Thornbury | | | 5947 E Alta Ave | | Fresno | CA | 93727-5506 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| William Workman | | | 13702 Stonehwaite Lane | | Bakersfield | CA | 93311-8743 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Wladyslaw Szymusiak | | | 7539 Sweetheart Ct | | Riverside | CA | 92507-0172 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Xochilt Cruz Esparza | | | 3306 Monterrey St | | Bakersfield | CA | 93306 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yadira Muse | | | 6532 Eden Avenue | | Winton | CA | 95388-9591 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yesenia Reyes | | | 2282 Poppyview Ct | | Tulare | CA | 93274 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yolanda Alvarez | | | 2607 16Th Street | | Kingsburg | CA | 93631-1116 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yolanda Canchola | | | 1625 1St St | | Livingston | CA | 95334-1017 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yolanda Godinho | | | 16109 Houston Ave | | Lemoore | CA | 93245-9580 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yolanda Ortega | | | 9015 Autumn Sunset Dr | | Bakersfield | CA | 93311-3629 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

Attachment 1A
Part 2, No. 3 - Non-Priority General Unsecured (Amended - Additions Only)

| NONPRIORITY CREDITOR'S NAME | NAME2 | NAME3 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET Yes / No | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Yolanda Ortiz | | | 4925 East Platt | | Fresno | CA | 93727 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yoni Hepinger | | | 1526 Gibson Ave | | Clovis | CA | 93611-1418 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yulissa Arciga | | | 1012 Claire Ave | | Corcoran | CA | 93212 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Yuliya Fiss | | | 5943 West Vine Court | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Zana Luna | | | 1514 North Shady Street | | Visalia | CA | 93291 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Zayera Garza | | | 4244 N Cresta Ave | | Fresno | CA | 93723 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Zayra Cardenas-Fernandez | | | 232 Oakdale Drive | | Bakersfield | CA | 93309 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Zenaida Williams | | | PO Box 1383 | | Inyokern | CA | 93527-1383 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |
| Zonarose Roland | | | 28124 Watts Valley Rd | | Tollhouse | CA | 93667-9503 | | 6/30/2025 | x | Christian Brothers Retirement Plan | No | Unknown |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AWKO Doe 16 | Aylstock, Witkin, Kreis & Overholtz, Pllc | Sin-Ting Mary Liu, Esq. | 17 E. Main St, Ste 200 | Pensacola | FL | 32502 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| C.M. | Kabateck, LLP | Brian S. Kabateck, Esq. | 633 West Fifth St, Ste 3200 | Los Angeles | CA | 90071 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| J.F. | Peiffer Wolf Carr Kane Conway & Wise | Daniel Carr, Esq. | 555 Montgomery St, Ste 820 | San Francisco | CA | 94111 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| J.M. | Herman Law | Blake Woodhall, Esq. | 9434 Deschutes Road, Ste 1000 | Palo Cedro | CA | 96073 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane AA Roe | Reich And Binstock Law Firm, LLP | Dennis Reich, Esq. | 4265 San Felipe, Ste 1000 | Houston | TX | 77027 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane CC Roe FRES | The Zalkin Law Firm P.C. | Devin Storey, Esq. | 10590 West Ocean Air Drive, Ste 125 | San Diego | CA | 92130 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe (J.V.) | Panish Shea Boyle Ravipudi LLP | Matthew Freeman, Esq. | 11111 Santa Monica Blvd, Ste 700 | Los Angeles | CA | 90025 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe 101 and Jane Doe 102 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe 109 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe 114 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe 2744 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe AA | Reich And Binstock Law Firm, LLP | Dennis Reich, Esq. | 4265 San Felipe, Ste 1000 | Houston | TX | 77027 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe E.A.J. | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe EMG | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1142 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1144 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1145 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jane Doe FR 1146 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1155 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1179 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1182 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1197 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1258 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1265 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1518 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe FR 1887 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe LA 1975 | Jeff Anderson & Associates | Michael Reck, Esq. | 12011 San Vicente Blvd, Ste. 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe MR 1427 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe SD | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe SG | Dimarco Araujo Montevideo | Anthony Modarelli, Esq. | 1324 N. Broadway | Santa Ana | CA | 92706 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe SRA | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Doe T.S. | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Done MMR | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane HT Roe | Nye, Stirling, Hale, Miller & Sweet, LLP | Timothy Hale, Esq. | 33 West Mission St, Ste 201 | Santa Barbara | CA | 93101 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jane Roe 190 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Roe 246 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Roe 356 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Roe 424 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Roe 427 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane Roe 569 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane RS Doe | Schmidt National Law Group | Martin Schmidt, Esq. | 3033 5th Ave. #335 | San Diego | CA | 91203 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jane TQ Doe | Abir Cohen Treyzon Salo, LLP | Pinar Kermani | 16001 Ventura Blvd, Ste 200 | Encino | CA | 91436 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jennifer Doe FR 431 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jennifer Doe FR 434 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Jennifer Doe FR 437 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joe Doe 630 | Winer, Burritt & Scott, LLP | John D. Winer, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John BM Roe FRES | The Zalkin Law Firm P.C. | Devin Storey, Esq. | 10590 West Ocean Air Drive, Ste 125 | San Diego | CA | 92130 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John DM Doe | Gross & Belsky, PC | Terry Gross, Esq. | 201 Spear St, Ste 1100 | San Francisco | CA | 94105 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe | Furtado, Jaspovice & Simons | Rick Simons, Esq. | 6589 Bellhurst Ln | Castro Valley | CA | 94552 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 13 | Matthews & Associates | Peter de la Cerda, Esq. | 250 Vallombrosa Ave, Ste 266 | Chico | CA | 95926 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 132 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John Doe 138 | Winer, Burritt & Scott, LLP | John D. Winer, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 153 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 1562 | The Zalkin Law Firm P.C. | Devin Storey, Esq. | 10590 West Ocean Air Drive, Ste 125 | San Diego | CA | 92130 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 1653 | Matthews & Associates | Peter de la Cerda, Esq. | 250 Vallombrosa Ave, Ste 266 | Chico | CA | 95926 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 182 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 189 | Winer, Burritt & Scott, LLP | John D. Winer, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 1903 | Jeff Anderson & Associates | Michael Reck, Esq. | 12011 San Vicente Blvd, Ste. 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 504 | Matthews & Associates | Peter de la Cerda, Esq. | 250 Vallombrosa Ave, Ste 266 | Chico | CA | 95926 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 573 | Winer, Burritt & Scott, LLP | John D. Winer, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 575 | Winer, Burritt & Scott, LLP | Erika Scott, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 631 | Winer, Burritt & Scott, LLP | John D. Winer, Esq. | 1901 Harrison St, Ste 1100 | Oakland | CA | 94612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 675 | Matthews & Associates | Peter de la Cerda, Esq. | 250 Vallombrosa Ave, Ste 266 | Chico | CA | 95926 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe 869 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe CJR | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe CL01986 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe CLG03348 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe CLG03358 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John Doe CLG03426 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe CLG2191 | Edwards & De La Cerda | Peter De La Cerda, Esq. | 3500 Maple Ave, Ste 1100 | Dallas | TX | 75219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1153 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1184 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1206 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1211 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1217 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1424 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1430 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1508 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1530 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1537 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1544 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1660 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe FR 1907 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe G.F.V. | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe G.N. | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John Doe GAB | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe JL | Drivon Law Firm LLP | David Drivon, Esq. | 3439 Brookside Road, Ste 104 | Stockton | CA | 95219 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe JL | Panish Shea Boyle Ravipudi LLP | Brian Panish, Esq. | 11111 Santa Monica Blvd, Ste 700 | Los Angeles | CA | 90025 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe MR 1164 | Jeff Anderson & Associates | Michael Reck, Esq. | 12011 San Vicente Blvd, Ste. 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe MR 1165 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe MR 1198 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe MR 1431 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe MR 438 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe P.P. | Panish Shea Boyle Ravipudi LLP | Brian Panish, Esq. | 11111 Santa Monica Blvd, Ste 700 | Los Angeles | CA | 90025 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe SJ 1966 | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe SKH | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Doe VJG | Boucher LLP | Raymond Boucher, Esq. | 21600 Oxnard St, Ste 600 | Woodland Hills | CA | 91367 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John FR-1 Doe | Manly Stewart & Finaldi | John C. Manly, Esq. | 19100 Von Karman Ave, Ste 800 | Irvine | CA | 92612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John FR-2 Doe | Manly Stewart & Finaldi | Haley Aanestad, Esq. | 19100 Von Karman Ave, Ste 800 | Irvine | CA | 92612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John FR-3 Doe | Manly Stewart & Finaldi | Kathy Frederiksen, Esq. | 19100 Von Karman Ave, Ste 800 | Irvine | CA | 92612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John FR-4 Doe | Manly Stewart & Finaldi | Haley Aanestad, Esq. | 19100 Von Karman Ave, Ste 800 | Irvine | CA | 92612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John HS Roe | Nye, Stirling, Hale, Miller & Sweet, LLP | Timothy Hale, Esq. | 33 West Mission St, Ste 201 | Santa Barbara | CA | 93101 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse**
**Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John JJ Roe | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John JL Roe FRES | The Zalkin Law Firm P.C. | Devin Storey, Esq. | 10590 West Ocean Air Drive, Ste 125 | San Diego | CA | 92130 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John KJ Roe FRES | The Zalkin Law Firm P.C. | Devin Storey, Esq. | 10590 West Ocean Air Drive, Ste 125 | San Diego | CA | 92130 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John RJ Roe | Nye, Stirling, Hale, Miller & Sweet, LLP | Timothy Hale, Esq. | 33 West Mission St, Ste 201 | Santa Barbara | CA | 93101 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 245 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 252 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 276 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 277 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 292 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 305 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 354 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 420 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 444 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 451 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 487 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 490 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 525 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| John Roe 543 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 551 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 562 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 601 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 612 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 613 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 629 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 673 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 676 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John Roe 693 | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| John VG Roe | Nye, Stirling, Hale, Miller & Sweet, LLP | Timothy Hale, Esq. | 33 West Mission St, Ste 201 | Santa Barbara | CA | 93101 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joseph Doe FR 429 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joseph Doe FR 430 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joseph Doe FR 433 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joseph Doe FR 435 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joseph Doe FR 436 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Joseph Doe FR 583 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

Attachment 2
Non-Priority General Unsecured Abuse
Litigation - Redacted (Amended)

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Joseph Doe FR 595 | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| LL Dane Doe JJS | Liakos Law, APC | Jennifer R. Liakos, Esq. | 955 Deep Valley Drive, Ste 3900 | Palos Verdes Peninsula | CA | 90274 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| LL John Doe AST | Liakos Law, APC | Jason Brown, Esq. | 955 Deep Valley Drive, Ste 3900 | Palos Verdes Peninsula | CA | 90274 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| LL John Doe GR | Liakos Law, APC | Jason Brown, Esq. | 955 Deep Valley Drive, Ste 3900 | Palos Verdes Peninsula | CA | 90274 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| LL John Doe VM | Liakos Law, APC | Jennifer R. Liakos, Esq. | 955 Deep Valley Drive, Ste 3900 | Palos Verdes Peninsula | CA | 90274 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| LM | Herman Law | Sara Beller, Esq. | 9434 Deschutes Road, Ste 1000 | Palo Cedro | CA | 96073 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff AH | Andrews & Thornton | Anne Andrews, Esq. | 4701 Von Karman Ave, Ste 300 | Newport Beach | CA | 92660 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff AP | Herman Law | Sara Beller, Esq. | 9434 Deschutes Road, Ste 1000 | Palo Cedro | CA | 96073 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff BK | Schmidt National Law Group | Martin Schmidt, Esq. | 3033 5th Ave. #335 | San Diego | CA | 91203 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff DA | Herman Law | Jamie Majerus, Esq. | 9434 Deschutes Road, Ste 1000 | Palo Cedro | CA | 96073 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff JA | Joseph George Jr. Law Corporation | Joseph George, Jr., Esq. | 601 University Ave, Ste 270 | Sacramento | CA | 95825 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff MR | Herman Law | Sara Beller, Esq. | 9434 Deschutes Road, Ste 1000 | Palo Cedro | CA | 96073 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff PS | Slater Slater Schulman LLP | Ryan Camastra, Esq. | 8383 Wilshire Blvd, Ste 255 | Beverly Hills | CA | 90211 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| **Plaintiff PS** | **Slater Slater Schulman LLP** | **Adam P. Slater, Esq** | **488 Madison Avenue, 20th Floor** | **New York** | **NY** | **10002** | **VARIOUS** | **X** | **Abuse Claim against Debtor. Claimant's name and address to be filed under seal.** | **X** | **Undetermined** |
| Plaintiff RG | Manly Stewart & Finaldi | John C. Manly, Esq. | 19100 Von Karman Ave, Ste 800 | Irvine | CA | 92612 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff RS | Panish Shea Boyle Ravipudi LLP | Matthew Freeman, Esq. | 11111 Santa Monica Blvd, Ste 700 | Los Angeles | CA | 90025 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| Plaintiff TM | Jeff Anderson & Associates | Michael Finnegan, Esq. | 12011 San Vicente Blvd, Ste 700 | Los Angeles | CA | 90049 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

**Attachment 2**
**Non-Priority General Unsecured Abuse Litigation - Redacted (Amended)**

| NONPRIORITY CREDITOR'S NAME (PSEUDO) | LAW FIRM | CONTACT NAME | ADDRESS1 | CITY | STATE | ZIP | DATE DEBT WAS INCURRED | CONTINGENT, UNLIQUIDATED & DISPUTED | BASIS FOR CLAIM | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Plaintiff TV | Andrews & Thornton | Anne Andrews, Esq. | 4701 Von Karman Ave, Ste 300 | Newport Beach | CA | 92660 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| T.B. | | | Address Intentionally Omitted | | | | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |
| WG | Herman Law | Gregory A. Garcia, Esq. | 9434 Deschutes Road, Ste 1000 | Palo Cedro | CA | 96073 | VARIOUS | X | Abuse Claim against Debtor. Claimant's name and address to be filed under seal. | X | Undetermined |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Abundant Metal Works | | 6749 Hughson Ave | | Hughson | CA | 93311 | |
| Certificate of Insurance | Student Accident Insurance | Insured | 7/31/2026 | ACE American Insurance Company | | 1936 E Deere Ave | Ste #115 | Santa Ana | CA | 92705 | |
| Certificate of Insurance | Student Accident Insurance-Catastrophic | Insured | 7/31/2026 | ACE American Insurance Company | | 1936 E Deere Ave | Ste #115 | Santa Ana | CA | 92705 | |
| Guaranteed Price Agreement | Payroll Services | Recipient of Services | 05/01/2028 | ADP Inc. | James Renfro | 5717 N West Ave | | Fresno | CA | 93711 | |
| Administrative Services Agreement | Medical Claims Administrator | Recipient of Services | Until Written Notice | Advantek | | 7370 N Palm Avenue | Suite 101 | Fresno | CA | 93710 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | AerNer Custom Painting | | 17101 Benicia Rd. | | Madera | CA | 93636 | |
| Advertising Contract | Advertising Services | Recipient of Services | Until Written Notice | AGI Publishing Inc. | Debbie Emerson | 4969 E McKinley Ave | | Fresno | CA | 93727-1600 | |
| Service Agreement | Services | Recipient of Services | 5/5/2028 | Alert 360 | | 2448 E. 81st | Ste 42 | Tulsa | OK | 74137 | |
| Commercial Lease | Real Estate Lessor | Lessor | Month to month | Alicia Meza | | 2832 & 2828 Mariposa Street | | Fresno | CA | 93721 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | American Pro-Coating LLC | | 3681 Camino de Las Lomas | | Vista | CA | 93292 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Amparan Flooring | | PO Box 1317 | | Selma | CA | 93662 | |
| Architect- Owner Agreement | Services | Recipient of Services - Parish | Until Written Notice | Andrew Goodwin Design | | 2050 Parker St | | San Luis Obispo | CA | 93401 | |
| Farm Lease | Property Rental | Lessor - Parish | 12/31/2029 | Andrew Groppetti | | PO Box 782 | | San Joaquin | CA | 93660 | |
| Residential Lease | Property Rental | Lessor - Parish | Month-to-month | Antonia Medoza/Marisela Gomez/Evaristo Mendoza | | 1031 N Broadway St | | Fresno | CA | 93728 | |
| Ground Lease | Property Rental | Lessor - Parish | 40yrs | APC Towers IV, LLC | | 8601 Six Forks Road | Suite 250 | Raleigh | NC | 27615 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Arrow Mechanical | | 16741 S Bethel Ave | | Kingsburg | CA | 93631 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Avalos Roofing | | 617 E Oakridge CT | | Visalia | CA | 93275 | |
| Farm Lease | Real Estate Lessor | Lessor | 2/28/2028 | Baloian Farms | | 446 N Blythe Ave | | Fresno | CA | 93706 | |
| Construction Contract - St. Therese-Fresno | Construction Services | Recipient of Services - Parish | Until Completion | Barnhart Construction | | 9157 N Arman Ave | | Clovis | CA | 93619 | |
| Solar Service Agreement - St. Catherine-Dinuba | Solar Services | Recipient of Services - Parish | 6yrs - tbd | Barrier Leasing LLC | | 2671 S Cherry Ave | | Fresno | CA | 95672 | |
| Solar Service Agreement - St. John Cathedral-Fresno | Solar Services | Recipient of Services - Parish | 6yrs - tbd | Barrier Leasing LLC | | 2671 S Cherry Ave | | Fresno | CA | 95672 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Barrier Solar | | 2671 S Cherry Ave | | Fresno | CA | 93644 | |
| Construction Contract - St. Philip-Bakersfield | Construction Services | Recipient of Services - Parish | Until Completion | Barrier Solar | | 2671 S Cherry Ave | | Fresno | CA | 93644 | |
| Service Agreement | Burial Services | Provider | Until Written Notice | Bell Memorial & Granite Works | | 339 N Minnewawa | | Clovis | CA | 93612 | |
| Service Agreement | Burial Services | Provider | Until Written Notice | Bell Memorial & Granite Works | | 339 N Minnewawa | | Clovis | CA | 93612 | |
| Service Agreement | Burial Services | Provider | Until Written Notice | Bell Memorial & Granite Works | | 339 N Minnewawa | | Clovis | CA | 93612 | |
| Service Agreement | Burial Services | Provider | Until Written Notice | Bell Memorial & Granite Works | | 339 N Minnewawa | | Clovis | CA | 93612 | |
| Service Agreement | Burial Services | Provider | Until Written Notice | Bell Memorial & Granite Works | | 339 N Minnewawa | | Clovis | CA | 93612 | |
| Commercial Lease | Real Estate Lessor | Lessor | Month to month | Big Picture Academy | | 2841 Tulare St | Ste 101 | Fresno | CA | 93721 | |
| Commercial Lease - Gross - St. John Cathedral Fresno | Property Rental | Lessor - Parish | Month-to-month | Big Picture Academy | | 2811 Mariposa Ave | | Fresno | CA | 93721 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Brittain Network | | PO Box 373 | | Turlock | CA | 95381 | |
| Service Agreement | Third Party Admin-Workman's Compensation Claims | Recipient of Services | 6/30/2026 | Broadspire Services, A Crawford Company | TAMI THOMAS | 5335 TRIANGLE PKWY NW | | PEACHTREE CORNERS | GA | 30092 | |
| Residential Lease | Real Estate Lessor | Lessor | Month to month | Carmen and Eddie Perez | | 2564 East Floradora Ave | | Fresno | CA | 93703 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Catholic Community of St Jude and Our Lady of the Assumption | | 208 West Jefferson | | Easton | CA | 93706-5838 | |
| Engagement Letter | Recruiting Services | Recipient of Services | Until Written Notice | Catholic Recruiter Associates | | PO Box 967 | | Ridgefield | CT | 06877 | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Central Valley Asphalt | | 23494 Road 196 | | Lindsay | CA | 93726 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Champagne Landscaping | Robert Champagne | PO Box 9755 | | Fresno | CA | 93794 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Christ the King | | 1800 Bedford Way | | Bakersfield | CA | 93308 | |
| New Contribution Rates for the Christian Brothers Employee Retirement Plan | Lay Retirement Plan | Recipient of Services | Until Written Notice | Christian Brothers Employee Retirement Plan | | 1205 Windham Parkway | | Romeoville | IL | 60446-1679 | |
| Policy Contract | BIA-Immigration-Lawyer Liability Policy | Insured | 07/01/2026 | Chubb/ACE American Ins. Co./ CM- (BIA-Lawyer Liability)BIA-Immigration-Lawyer Liability Policy | | PO Box 5105 | | Scranton | PA | 18505-0518 | |
| Policy Contract | Crime - Primary Insurance | Insured | 07/01/2026 | Chubb/Federal Ins. Co/AON/CM | | 200 E Randolph Street | Floor 8 | Chicago | IL | 60601 | |
| Policy Contract | Commercial Auto Insurance | Insured | 4/14/2026 | Church Mutual Insurance Company | | 3000 Schuster Lane | | Merrill | WI | 54452 | |
| Service Agreement | Services | Recipient of Services | 9/8/2025 | Cintas Corporation | | PO Box 29059 | | Phoenix | AZ | 85038-9059 | |
| Ground Lease | Property Rental | Lessor - Parish | 6/1/2032 | City of Reedley | | 845 G Street | | Reedley | CA | 93654 | |
| Policy Contract | Storage Tank-Above Ground Gas Tank/St Peters Cemetery | Insured | 4/1/2026 | Colony Insurance Company | | 3345 S. Val Vista Dr. | Suite # 300 | Gilbert | AZ | 85297-7340 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Cornerstone Engineering | | 5509 Young St | | Bakersfield | CA | 93614 | |
| Commercial Lease | Real Estate Lessor | Lessor | 7/31/2028 | Crestwood Behavioral Health Inc | | 2842 Mariposa St | Suite 102 | Fresno | CA | 93721 | |
| Farm Lease | Property Rental | Lessor - Parish | Month-to-month | Davinder Singh | | 4364 Arcadian Dr. | | Turlock | CA | 95382 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Dellavalle Laboratory | Martin James | 1910 W McKinley | Suite 110 | Fresno | CA | 93728-1298 | |
| Contract Renewal | Dental Benefits Coverage | Recipient of Services | 06/30/2027 | Delta Dental PPO | Mohammadreza Navid | 30 River Park Pl W | #410 | Fresno | CA | 93720 | |
| Commercial Lease | Real Estate Lessor | Lessor | 12/31/2026 | Dignity Health (Mercy Hospital and Mercy Southwest Hospital) | | 631 East California Ave | | Bakersfield | CA | 93308 | |
| Administrative Services Agreement | Support Services | Provider | Perpetual | Diocese of Fresno Education Corporation | Joan Buchard | 1550 N Fresno Street | | Fresno | CA | 93703 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Divine Mercy Catholic Church | | 2525 Alluvial Ave | Suite 271 | Clovis | CA | 93611 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Elison Painting | | PO Box 2775 | | Merced | CA | 95344 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Experience AVL LLC | | 116 N Valley Oaks Dr | | Visalia | CA | 93639 | |
| **Residential Management Agreement** | **Property Management** | **Receipt of Services - Parish - Our Lady of Mt. Carmel - Fresno - APN# 467-214-10** | **Month-to-month** | **Fox Property Management** | | **7638 North Ingram Ave** | **Suite 111** | **Fresno** | **CA** | **93711** | |
| Construction Agreement - Divine Mercy-Clovis | Construction Services | Recipient of Services - Parish | Until Completion | GB Electric | | 3636 N Hazel Ave | Ste 101 | Fresno | CA | 93722 | |
| Solar Service Agreement - Our Lady of Lourdes 1-Cal City | Solar Services | Recipient of Services - Parish | 10/26/2040 | GBS Energy Systems LLC | | 1698 Rogers Ave. | | San Jose | CA | 95112 | |
| Solar Service Agreement - Our Lady of Perpetual Help-Bishop | Solar Services | Recipient of Services - Parish | 11/26/2040 | GBS Energy Systems LLC | | 1698 Rogers Ave. | | San Jose | CA | 95112 | |
| Solar Service Agreement - St. Anthony Claret-Fresno | Solar Services | Recipient of Services - Parish | 8/27/2041 | GBS Energy Systems LLC | | 1698 Rogers Ave. | | San Jose | CA | 95112 | |
| Solar Service Agreement - St. Malachy-Tehachapi | Solar Services | Recipient of Services - Parish | 1/15/2041 | GBS Energy Systems LLC | | 1698 Rogers Ave. | | San Jose | CA | 95112 | |
| Solar Service Agreement - St. Mary-Rosamond | Solar Services | Recipient of Services - Parish | 4/30/2040 | GBS Energy Systems LLC | | 1698 Rogers Ave. | | San Jose | CA | 95112 | |
| Commercial Lease | Property Rental | Lessor - Parish | 12/31/2036 | Hanford Community Hospital | | 115 Mall Dr. | | Hanford | CA | 93230 | |
| **Commercial Ground Lease** | **Real Estate Lease** | **Lessor-Parish** | **12/31/2026** | **Hanford Community Hospital, dba Adventist Health Hanford** | | **115 Mall Dr.** | | **Hanford** | **CA** | **93230** | |
| General Contract For Services | Cleaning Services | Recipient of Services | Until Written Notice | Happy Maid Cleanings | Maria D. Chavez | 2976 E Dakota Ave | | Fresno | CA | 93726 | |
| **Residential Management Agreement** | **Property Management** | **Receipt of Services - Parish - St. Brigid - Hanford-APN# 008-013-016** | **Month-to-month** | **Heritage Realtors & Property Management** | | **321 C Street** | | **Lemoore** | **CA** | **93245** | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential Management Agreement | Property Management | Recipient of Services - Parish St. Brigid - Hanford -APN# 010-142-018 | Month-to-month | Heritage Realtors & Property Management | | 321 C Street | | Lemoore | CA | 93245 | |
| Residential Management Agreement | Property Management | Recipient of Services - Parish St. Brigid - Hanford -APN# 006--040-111 | Month-to-month | Heritage Realtors & Property Management | | 321 C Street | | Lemoore | CA | 93245 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Hightower & Son LLC | | 9601 N Winton Way | | Atwater | CA | 95388 | |
| Change Order/ Addendum | Security Cameras | Recipient of Services | Until Written Notice | Hoffman Electronic Systems | | 90 E Escalon Ave | #120 | Fresno | CA | 93710 | |
| Commercial Lease | Property Rental | Lessor - Parish | Month-to-month | Holy Cross Anglican Church | | PO Box 425 | | Sanger | CA | 93657 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Holy Family | | 1908 N. Court St | | Visalia | CA | 93291 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Holy Family | | 1275 Smith St | | Kingsburg | CA | 93631 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Holy Rosary, St Mary Stevinson | | 8471 Cypress St | | Hilmar | CA | 95324 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Holy Spirit, Fresno | | 355 East Champlain Dr. | | Fresno | CA | 93730-1273 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Immaculate Heart of Mary | | 10435 Hanford-Armona Rd. | | Hanford | CA | 93230 | |
| Commercial Lease | Real Estate Lessor | Lessor | 7/31/2027 | Integral Community Solutions Institute | | 1065 "S" Street & 2848 Mariposa St | | Fresno | CA | 93721 | |
| Commercial Lease | Real Estate Lessor | Lessor | Month-to-month | Integral Community Solutions Institute | | 2841 Tulare Street, Ste 103 | Suite 103 | Fresno | CA | 93721 | |
| Premium Finance Agreement | Worker's Comp Excess Financing | Borrower | 7/1/2026 | IPFS Corporation | | 49 Stevenson St | #1275 | San Francisco | CA | 94105 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | JB Construction | | 12511 Colony Ave | | Tulare | CA | 93639 | |
| Construction Agreement - Divine Mercy-Clovis | Construction Services | Recipient of Services - Parish | Until Completion | JB Construction | | 12511 Colony Ave | | Tulare | CA | 93274 | |
| Service Agreement | Landscaping Services | Recipient of Services | Until Written Notice | Jesus Sotelo Landscaping | | 4654 E. Lane ave | | Fresno | CA | 93702 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Jesus Sotelo Landscaping | | 4654 E Lane Ave | | Fresno | CA | 93702 | |
| Farm Lease | Real Estate Lessor | Lessor | Month-to-month | JFJ Farms | | 3564 N. Hazel Ave. | | Fresno | CA | 93722 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | JI Garcia | | 4717 E. Hedges Ave | | Fresno | CA | 93703 | |
| Solar Service Agreement - Our Lady of Guadalupe-Bakersfield | Solar Services | Recipient of Services - Parish | 5/18/2046 | K-12 Solar | | 5072 Hillsdale Circle | | El Dorado Hills | CA | 95672 | |
| Solar Service Agreement - Our Lady of Perpetual Help-Clovis | Solar Services | Recipient of Services - Parish | 8/7/2040 | K-12 Solar | | 5072 Hillsdale Circle | | El Dorado Hills | CA | 95672 | |
| Solar Service Agreement - Sacred Heart - Merced | Solar Services | Recipient of Services - Parish | 2/28/2044 | K-12 Solar | | 5072 Hillsdale Circle | | El Dorado Hills | CA | 95672 | |
| Solar Service Agreement - Sacred Heart - Planada | Solar Services | Recipient of Services - Parish | 8/24/2040 | K-12 Solar | | 5072 Hillsdale Circle | | El Dorado Hills | CA | 95672 | |
| Solar Service Agreement - St. Alphonsus-Fresno | Solar Services | Recipient of Services - Parish | 11/21/2040 | K-12 Solar | | 5072 Hillsdale Circle | | El Dorado Hills | CA | 95672 | |
| Solar Service Agreement - St. Mary-Sanger | Solar Services | Recipient of Services - Parish | 2/6/2046 | K-12 Solar | | 5072 Hillsdale Circle | | El Dorado Hills | CA | 95672 | |
| Residential Lease | Property Rental | Lessor - Parish | Month-to-month | Kathleen Drilling & Tamyra Hagemeier | | 1625 E Browning | | Fresno | CA | 93631 | |
| Service Agreement | Services | Recipient of Services - Parish | Until Written Notice | Krazan & Associates | | 2205 Coy Ave | | Bakersfield | CA | 93307 | |
| Architect- Owner Agreement | Design Services | Recipient of Services - Parish | Until Written Notice | Kubov & Associates | | 1100 W Shaw Ave | Ste 124 | Fresno | CA | 93711 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | KW Commercial Central | | 740 W Alluvial Ave | #102 | Fresno | CA | 93711 | |
| Gross Lease Agreement | Real Estate Lessor | Lessor | 4/30/2031 | Law Offices of Scott Levy | | 2838 Mariposa St | | Fresno | CA | 93721 | |
| Lease Agreement | Copier Lease | Recipient of Services | 7/19/2028 | Leaf Capital Funding | One Commerce Square | 2005 Market Street | 14th Floor | Philadelphia | PA | 19103 | |
| Commercial Lease | Property Rental | Lessor - Parish | 4/1/2027 | Lindsay Unified School District | | 371 E. Hermosa | | Lindsay | CA | 93247 | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pharmacy Benefit Management Services Agreement | Pharmacy Benefit Management Services | Recipient of Services | 6/25/2028 | LucyRx | | 7815 N PALM AVE | STE 400 | FRESNO | CA | 93711 | |
| Residential Lease | Real Estate Lease | Lessor-Parish | Month-to-month | Luis Ramos | | 121 S. Ventura Ave. | | Farmersville | CA | 93223 | |
| Fabrication & Installation Agreement - Good Shepherd-Visalia Donor Plaques | Construction Services | Recipient of Services - Parish | Until Completion | M V Construction | | 5542 Moran Ave | | Atwater | CA | 93721 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Marty the Concrete Guy | | 49953 Gamegan Way | | Oakhurst | CA | 93631 | |
| Service Agreement - St. Therese-Fresno | Construction Services | Recipient of Services - Parish | Until Completion | Medrano Roofing | | 166 'H' Street | | Bakersfield | CA | 93304 | |
| Comprehensive Software Assurance Contract | Services | Recipient of Services | Until Written Notice | Memorial Business Systems Inc. | | 1889 General George Patton Dr | #400 | Franklin | TN | 37067 | |
| Terms and Conditions of Cloud Services | Services | Recipient of Services | Until Written Notice | Memorial Business Systems Inc. | | 1889 General George Patton Dr | #400 | Franklin | TN | 37067 | |
| Terms and Conditions of Licensing Software | Services | Recipient of Services | Until Written Notice | Memorial Business Systems Inc. | | 1889 General George Patton Dr | #400 | Franklin | TN | 37067 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93390 | |
| Service Agreement | Services | Recipient of Services | 5/30/2027 | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Service Agreement - Good Shepherd-Visalia | Services | Recipient of Services - Parish | 4/31/2027 | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Service Agreement - St. Anthony of Padua, Fresno | Services | Recipient of Services - Parish | 4/30/2023 | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Service Agreement - St. John Cathedral Church | Services | Recipient of Services - Parish | 4/31/2027 | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Service Agreement - St. John Cathedral Rectory | Services | Recipient of Services - Parish | 4/31/2027 | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Service Agreement - St. Rita -Tulare | Services | Recipient of Services - Parish | 7/31/2027 | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Service Agreement - St. Therese-Fresno | Services | Recipient of Services - Parish | Month-to-month | Mesa Energy Systems, Inc dba EMCOR Services Mesa Energy | | 3980 N Chestnut Diagonal | | Fresno | CA | 93726 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | M-Mig Construction Inc. | | 291 Business Parkway | | Atwater | CA | 95301 | |
| Construction Agreement - Holy Spirit-Fresno | Construction Services | Recipient of Services - Parish | Until Completion | Mountain Top Media | | 33279 Highway 41 | | Coarsegold | CA | 93657 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Murillo Construction | | PO Box 191 | | Madera | CA | 93727 | |
| Construction Agreement - Holy Family-Kingsburg | Construction Services | Recipient of Services - Parish | Until Completion | Murillo Construction | | PO Box 191 | | Madera | CA | 93308 | |
| Construction Agreement - St. Joachim-Madera | Construction Services | Recipient of Services - Parish | Until Completion | Murillo Construction | | PO Box 191 | | Madera | CA | 93727 | |
| Construction Agreement - St. Paul Cath Newman Center Aptmnt | Construction Services | Recipient of Services - Parish | Until Completion | Murillo Construction | | PO Box 191 | | Madera | CA | 33762 | |
| Construction Agreement - St. Paul Cath Newman Center Gate | Construction Services | Recipient of Services - Parish | Until Completion | Murillo Construction | | PO Box 191 | | Madera | CA | 93309 | |
| Construction Agreement - St. Paul Catholic Newman Center | Construction Services | Recipient of Services - Parish | Until Completion | Murillo Construction | | PO Box 191 | | Madera | CA | 93639 | |
| Commercial Services Agreement | Ground Squirrels | Recipient of Services | Until Written Notice | Orkin Services of California | Eric Dozier | 5830 E Shields Ave | | Fresno | CA | 93727 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Guadalupe | | 1015 Clinton St | | Delano | CA | 93215 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Guadalupe | | 484 Quince St | PO Box 248 | Mendota | CA | 93640 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of La Vang | | 4144 N. Milbrook Ave | | Fresno | CA | 93726 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Lourdes | | 1404 Hanna Avenue | | Corcoran | CA | 93212-2213 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Lourdes | | 16101 S. Derrick Ave | PO Box 248 | Tree Rocks | CA | 93608 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Lourdes | | 9970 California City Blvd. | PO Box 2060 | California City | CA | 93505 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | OUR LADY OF MERCY | | 459 W. 21St St | | Merced | CA | 95340 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Mt. Carmel | | 816 Pottle Ave | | Fresno | CA | 93706-3796 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Perpetual Help | | 124 Columbus St | | Bakersfield | CA | 93305-1798 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Perpetual Help | | 849 Home St | | Bishop | CA | 93514 | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Perpetual Help | | 929 Harvard Ave | | Clovis | CA | 93612-2250 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Sorrows | | 830 Tulare St | | Parlier | CA | 93648-2401 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of the Sierra | | 40180 Indian Springs Rd | PO Box 2499 | Oakhurst | CA | 93644 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of the Snows | | 9006 Cedar Court | | Yosemite | CA | 93644 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of the Snows Mission | | 7115 Lakewood Drive | | Frazier Park | CA | 93225 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Our Lady of Victory | | 2838 N West Ave | | Fresno | CA | 93705 | |
| Farm Lease | Property Rental | Lessor - Parish | 1/31/2026 | Paul C. Avila | | 15480 Lacey Blvd. | | Lemoore | CA | 93245 | |
| Proposal and Contract | Security Guard | Recipient of Services | Two Years Renewal | Phoenix Private Patrol and Security | | 1305 W Bullard Ave | #12 | Fresno | CA | 93711 | |
| Commercial Lease | Real Estate Lessor | Lessor | 6/30/2027 | Proteus | | 2841 Tulare Street | Suite 102 | Fresno | CA | 93721 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Pure Pride Construction, Inc | | 975 Zucco Rd | | Lone Pine | CA | 93545 | |
| Order Agreement | Mailing Machine Lease | Recipient of Services | Until Written Notice | Quadient Leasing | | 478 Wheelers Farms Rd | | Milford | CT | 06461 | |
| Solar Service Agreement - Holy Cross Cemetery | Solar Services | Recipient of Services | 1/6/2030 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Solar Service Agreement - Our Lady of Lourdes 2-Cal City | Solar Services | Recipient of Services - Parish | 10/26/2025 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Solar Service Agreement - San Clemente-Bakersfield | Solar Services | Recipient of Services - Parish | 9/23/2029 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Solar Service Agreement - Santa Rosa - Lone Pine | Solar Services | Recipient of Services - Parish | 5/7/2026 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Solar Service Agreement - St. Francis-Mojave | Solar Services | Recipient of Services - Parish | 8/2/2026 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Solar Service Agreement - St. Joseph Mission-Boron | Solar Services | Recipient of Services - Parish | 4/12/2026 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Solar Service Agreement - St. Peter Cemetery | Solar Services | Recipient of Services | 6/13/2027 | R&L Solar | | 7356 N Warren Ave | | Fresno | CA | 93711 | |
| Architect- Owner Agreement | Design Services | Recipient of Services - Parish | Until Written Notice | Radian Design Group, Inc | | 11109 River Run Blvd | Suite 100 | Bakersfield | CA | 93311 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Rare Art Motiff | | 1179 Simpson St | | Kingsburg | CA | 93631 | |
| Service Agreement | Water Quality Services | Recipient of Services | Until Completion | Ratchford Quality Water | | 5417 N Columbia Dr North | | Fresno | CA | 93727 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Robinson's Interiors | | 230 N. 11th Ave | | Hanford | CA | 93230 | |
| Construction Agreement | Construction Services | Recipient of Services | Until Completion | S.C. Anderson Inc | | PO Box 20489 | | Bakersfield | CA | 93722 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 562 W 13th St | | Merced | CA | 95341 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 1650 Lucerne Ave | | Dos Palos | CA | 93620-2623 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 2140 N Cedar Ave | | Fresno | CA | 93703-2697 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 217 Lindero Ave | | Lindsay | CA | 93247-2623 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 417 N "E" Street | | Exeter | CA | 93221 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 9317 Amistad St | | Planada | CA | 95365 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Sacred Heart | | 9915 Ramos Ave | | Bakersfield | CA | 93307-6235 | |
| Policy Certificate | Worker's Compensation Insurance (Self-Insured) | Insured | 7/1/2026 | Safety National Casualty Corporation | | 1832 Schuetz Road | | St. Louis | MO | 63146 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | SAN CLEMENTE MISSION PARISH | | 1305 Water St | | Bakersfield | CA | 93305-2832 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Sanger Fence Co. | | PO Box 807 | 1848 Industrial Way | Sanger | CA | 93722 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Santa Rosa | | 311 E. Locust | PO Box 246 | Lone Pine | CA | 93545 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | SBI Parking Lot & Highway Improvements | | 501 Vista Verde Way | | Bakersfield | CA | 95112 | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Policy Contract | Union Local 265 | Insured | 04/21/2026 | Service Employees International Union Local 265 Cemetery Workers & Greens Attendants | | 112 Claremont Avenue | | South San Francisco | CA | 94080 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Service Master by J&C Brown | Josh Brown | 2569 S Sarah St | | Fresno | CA | 93706 | |
| Purchase Order | Construction Services | Recipient of Services - Parish | Until Completion | Shrine Design | | 1113 Creedmoor Ave | | Clearwater | FL | 95112 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Shrine of Our Lady of Fatima | | 20855 Fatima Avenue | PO Box 119 | Laton | CA | 93242 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Shrine of Our Lady of Guadalupe, Co-Patroness of the Unborn | | 601 E. California Ave | | Bakersfield | CA | 93307-1143 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Shrine of Our Lady of Miracles | | 370 Linden Ave | | Gustine | CA | 95322-1499 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | Shrine of St Jude Thaddeus | | 330 Franci St | PO Box 77 | Livingston | CA | 95334 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Aloysius | | 125 E. Pleasant Ave | | Tulare | CA | 93274 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Alphonsus | | 351 N. Kearney Blvd | | Fresno | CA | 93706 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St ANN | | 3047 W Mt. Whitney | PO Box 335 | Riverdale | CA | 93656 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Ann | | 446 W. Church Ave | PO Box 127 | Ridgecrest | CA | 93555 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Anne Parish | | 378 North "F" St | | Porterville | CA | 93257 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Anthony | | 1801 Winton Way | | Atwater | CA | 95301 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Anthony Claret | | 2494 S. Chestnut Ave | | Fresno | CA | 93725-1734 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Anthony of Padua | | 1018 N. Frankwood Ave | PO Box 188 | Reedley | CA | 93654 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Anthony of Padua | | 5770 N. Maroa Ave | | Fresno | CA | 93704-2038 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Augustine | | 10601 Myrtle Ave | | Lamont | CA | 93241-2111 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Brigid | | 1001 North Douty St | | Hanford | CA | 93230 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Catherine of Siena | | 356 N. Villa | | Dinuba | CA | 93618-1637 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Charles Borromeo | | 5049 W. Caldwell Ave | | Visalia | CA | 93227 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Columba Secondary Patron of the Diocese of Fresno | | 213 Orange Ave | | Chowchilla | CA | 93610 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Elizabeth | | 835 E. Perkins Ave | | McFarland | CA | 93250 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Elizabeth Ann Seton | | 12300 Reina Road | | Bakersfield | CA | 93312 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Frances Cabrini | | 198 N. Pepper St | | Woodlake | CA | 93286 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Frances Cabrini | | 36986 Los Angeles St | PO Box 1132 | Fresno | CA | 93234 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Francis of Assisi | | 900 H Street | | Bakersfield | CA | 93304-1312 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Genevive | | 1127 Tulare St | | Fresno | CA | 93706 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Helen | | 4875 East Grant Ave | | Fresno | CA | 93727-3010 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Isadore the Farmer | | 480 Adams Ave | | Orange Cove | CA | 93646 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joachim | | 401 West Fifth St | | Madera | CA | 93637-4406 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St John the Evangelist | | 1129 Ninth St | | Wasco | CA | 93280-1804 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St John the Evangelist | | 232 South Adams Rd. | | Tipton | CA | 93272-9702 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St John's Cathedral | | 2814 Mariposa St | | Fresno | CA | 97321 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joseph | | 1621 Center Ave | | Los Banos | CA | 93635 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joseph | | 1515 Baker St | | Bakersfield | CA | 93305-3732 | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joseph | | 1558 Twelfth St | | Firebaugh | CA | 93622 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joseph | | 2441 Dockery Ave | | Selma | CA | 93662 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joseph | | 428 E. Kern St | | Avenal | CA | 93204-1625 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Joseph | | 4985 Bullion at Second St | PO Box 215 | Mariposa | CA | 95338 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Jude Thaddeus | | 1270 E. Washington | PO Box 12187 | Earlimart | CA | 93219 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Jude Thaddeus | | 86 Nellie Dent Dr. | PO Box 1190 | Wofford Heights | CA | 93285 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Lucy | | 512 S. Fifth St | | Fowler | CA | 93625 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Malachy | | 407 West "E" St | | Tehachapi | CA | 93561-1642 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary | | 110 E. Woodrow St | | Taft | CA | 93268 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary | | 12588 Avenue 407 | | Cutler | CA | 93615-2017 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary | | 2590 E. North Ave | PO Box 335 | Sanger | CA | 93657 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary | | 420 Main Street | | Buttonwillow | CA | 93206 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary of the Desert | | 3100 15th St W. | PO Box 1359 | Rosamond | CA | 93560 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary of the Miraculous Medal | | 916 Lexington St | | Delano | CA | 93215 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Mary Queen of the Apostles | | 4636 W. Dakota Ave | | Fresno | CA | 93722-4699 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Patrick | | 15437 W. Kearney Blvd. | PO Box 375 | Kerman | CA | 93630 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Patrick | | 671 E. Yosemite Ave | | Merced | CA | 95340 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Paul | | 25592 Doughty St | PO Box 575 | Tranquillity | CA | 93668 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Paul Catholic Newman Center | | 1572 E. Barstow Ave | | Fresno | CA | 93710-6503 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Paul the Apostle | | 637 Sunset St | PO Box 812 | Coalinga | CA | 93210-0812 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Peter Prince of Apostles | | 870 N. Lemoore Ave | | Lemoore | CA | 93245-2333 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Philip the Apostles | | 7100 Stockdale Hwh | | Bakersfield | CA | 93309 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Rita | | 1051 S. Morrison St | | Tulare | CA | 93274 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Therese of Lisieux | | 300 W. Lerdo Highway | | Shafter | CA | 93263-2552 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Thomas the Apostle | | 6735 Ave 308 | | Goshen | CA | 93227 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | St Thomas the Apostle | | 350 E. Bear Mountain Blvd. | | Arvin | CA | 93203-1538 | |
| Commercial Lease | Property Rental | Lessor - Parish | Month-to-month | St. Luke Anglican Church | | 1300 E. Shaw Ave. | Suite 123 | Fresno | CA | 93710 | |
| Order Agreement | Mailing Machine Lease | Recipient of Services | Until Written Notice | Summit Technology Affiliates | Greg Abella | 500 Enterprise Dr | | Edmond | OK | 73013 | |
| Solar Service Agreement - Sacred Heart-Bakersfield | Solar Services | Recipient of Services - Parish | 2/28/2042 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Anthony-Atwater | Solar Services | Recipient of Services - Parish | 6/21/2044 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Augustine-Lamont | Solar Services | Recipient of Services - Parish | 2/11/2043 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Brigid 1 - Hanford | Solar Services | Recipient of Services - Parish | 2/2/2044 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Brigid 2 - Hanford | Solar Services | Recipient of Services - Parish | 2/3/2044 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Ch Borromeo-Visalia | Solar Services | Recipient of Services - Parish | 6/21/2044 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Elizabeth-McFarland | Solar Services | Recipient of Services - Parish | 10/12/2044 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |

Attachment 3
Schedule G
Executory Contracts and Unexpired Leases
(Amended)

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Solar Service Agreement - St. Francis-Bakersfield | Solar Services | Recipient of Services - Parish | 12/29/2043 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Joseph-Bakersfield | Solar Services | Recipient of Services - Parish | 2/2/2044 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Rita-Tulare | Solar Services | Recipient of Services - Parish | 8/28/2043 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Solar Service Agreement - St. Thomas-Arvin | Solar Services | Recipient of Services - Parish | 11/14/2042 | SunWealth Solar | | 2067 Massachusetts Ave | Suite 450 | Cambridge | MA | 02140 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Superior Roofing Inc | | 3017 Fruitvale Ave | | Bakersfield | CA | 95112 | |
| Stop Loss Insurance Policy | Stop loss insurance | Insured | 07/1/2026 | Symetra Life Insurance | | PO Box 1491 | | Minneapolis | MN | 55480-1491 | |
| Construction Agreement - Our Lady of Perpetual Help-Clovis Sanct | Construction Services | Recipient of Services - Parish | Until Completion | T.K. Hensleit Co | | 1849 N Helm | Ste 114 | Fresno | CA | 95112 | |
| Construction Agreement - St. Patrick-Kerman Off Building | Construction Services | Recipient of Services - Parish | Until Completion | T.K. Hensleit Co | | 1849 N Helm | Ste 114 | Fresno | CA | 95112 | |
| Architect- Owner Agreement | Design Services | Recipient of Services - Parish | Until Written Notice | TABA Architecture | | 4539 N Brawley Ave | | Fresno | CA | 93722 | |
| Fabrication & Installation Agreement - Good Shepherd-Visalia | Construction Services | Recipient of Services - Parish | Until Completion | Taller Ortiz Casa Artesanal de Vitrales | | Calle Miguel Hidalgo #511 | Colonia el Rosario | JAL | | 47270 | Mexico |
| Fabrication & Installation Agreement - St. Rita-Tulare | Construction Services | Recipient of Services - Parish | Until Completion | Taller Ortiz Casa Artesanal de Vitrales | | Calle Miguel Hidalgo #511 | Colonia el Rosario | JAL | | 47270 | Mexico |
| Power Purchase Agreement - St. Anthony Padua -Fresno | Solar Services | Recipient of Services - Parish | 3/1/2041 | Technology Credit Corporation | | 919 The Alameda | | San Jose | CA | 95834 | |
| Power Purchase Agreement - St. St. Peter -Lemoore | Solar Services | Recipient of Services - Parish | 1/1/2040 | Technology Credit Corporation | | 919 The Alameda | | San Jose | CA | 95834 | |
| Policy Contract | General Liability/Property/Business Package Insurance | Insured | 07/1/2026 | The Catholic Mutual Relief Society of America | | 10843 Old Mill Road | | Omaha | NE | 68154-2600 | |
| Policy Contract | Special Events Coverage | Insured | 07/1/2026 | The Catholic Mutual Relief Society of America | | 10843 Old Mill Road | | Omaha | NE | 68154-2600 | |
| Policy Contract | Catholic Umbrella Pool II (CUP II) | Insured | 07/1/2026 | The Catholic Mutual Relief Society of America- CUP11 | | 10843 Old Mill Road | | Omaha | NE | 68154-2600 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | The Church of Nativity of the Blessed Virgin Mary | | 1908 N. Court St | | Visalia | CA | 93291 | |
| Service Agreement | Rental Agreements | Recipient of Services | Until Written Notice | The Learning Factory Llc | | 5115 Excelsior Blvd | #460 | Minneapolis | MN | 55416 | |
| Parish Services Agreement | Support Services | Provider | Perpetual | The Shrine of St Therese | | 1410 N. Wishon Ave | | Fresno | CA | 93728-1808 | |
| Commercial Lease - Net | Property Rental | Lessor - Parish | Month-to-month | Ubaldo Santos & Victor Orosco | | 1104 N. West St. | | Visalia | CA | 93291 | |
| Renewal Agreement | Life & AD&D Insurance | Insured | 07/1/2027 | United of Omaha Life Insurance | | 3300 Mutual of Omaha Plaza | | Omaha | NE | 68175 | |
| Construction Agreement | Construction Services | Recipient of Services - Parish | Until Completion | Valley Air Conditioning | | 825 S Topeka Ave | | Fresno | CA | 95672 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Vanguard Cleaning Systems of the Southern Valley's | | 5301 Office Park Drive | Suite 220 | Bakersfield | CA | 93309 | |
| Project Management Agreement - Divine Mercy-Clovis | Project Management Services | Recipient of Services - Parish | Until Completion | Vanir Construction Management Inc | | 4540 Duckhorn Dr | Suite 300 | Sacramento | CA | 95834 | |
| Service Agreement | Services | Recipient of Services | Until Written Notice | Vanir Construction Management Inc | | 4540 Duckhorn Dr | Suite 300 | Sacramento | CA | 95834 | |
| Renewal Agreement | Vision Benefits Coverage | Sponsor | 06/30/2027 | Vision Service Plan (VSP) | | 3333 Quality Drive | | Rancho Cordova | CA | 95670 | |
| Service Agreement | Technology Support | Recipient of Services | Until Written Notice | Xobee Networks, Inc. | | 7589 N Wilson Ave | #103 | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Luong | | 5208 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Utendahl | | 1318 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aaron Wimer | | 300 Plum Ave #78 | | Capitola | CA | 95010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abbie Gonzales | | 10421 Lansebridge Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abel Medina Lopez Sr | | 4107 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abel Medina Lopez Sr | | 4107 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abel Serrano | | 5757 Eastside Road | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abigail Ramirez Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham A Rodriguez | | 3360 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham A Rodriguez | | 3360 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham A Rodriguez | | 3360 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Becerril | | 6471 N Channing Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Velasco Macias | | 2345 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Velasco Macias | | 2345 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abraham Velasco Macias | | 2345 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr | #120 | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr | #120 | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abram V Carreon | | 10961 Desert Lawn Dr #120 | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abran Bernard Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abrana Bonnie Guevara | | 3055 Anderson | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Abrana Bonnie Guevara | | 3055 Anderson | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adalberto Fernandez | | 2354 N El Capitan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adalberto Fernandez | | 2354 N El Capitan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adalberto Fernandez | | 2354 N El Capitan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adalberto Fernandez | | 2354 N El Capitan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adalberto Fernandez | | 2354 N El Capitan Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adan Bruno | | 11518 E Mountain View | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adan Rodriguez Jr | | 772 W Birch | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adan Rodriguez Jr | | 772 W Birch | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelaida Robles | | 2212 S Holly Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelaida Robles | | 2212 S Holly Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelaide Delgadillo | | 1764 N Cindy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelaide Delgadillo | | 1764 N Cindy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelaido Rivas | | 2013 Grapefruit Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelina Manriquez | | P.O. Box 61 | | Snelling | CA | 95369 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelina Manriquez | | P.O. Box 61 | | Snelling | CA | 95369 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelina N Gamez | | 1412 W Flint Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelina N Gamez | | 1412 W Flint Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelina N Gamez | | 1412 W Flint Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adeline Irene Ontiveros | | 5266 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adeline Irene Ontiveros | | 5266 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelita Padilla | | 212 S Hayston | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelita Padilla | | 212 S Hayston | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelita Padilla | | 212 S Hayston | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelita Parangalan Paglinawan | | 6217 E Farrin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelita Parangalan Paglinawan | | 6217 E Farrin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelita Parangalan Paglinawan | | 6217 E Farrin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelmo Perez | | 2430 Sierra View | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adelmo Perez | | 2430 Sierra View | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adolfo Alvarez | | 4122 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adolfo Alvarez | | 4122 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adolfo M. Puertas Jr | | 3263 W Robinwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adolfo M. Puertas Jr | | 3263 W Robinwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adolfo M. Puertas Jr | | 3263 W Robinwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adoracion M. Padua | | 1986 Florence Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrian Gomez | | 25948 W LincoLn Ave | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrian Gomez | | 25948 W LincoLn Ave | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrian Guerrero | | 4568 W Home Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrian Guerrero | | 4568 W Home Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Cabrera | | 15635 W Gragnani Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Cabrera | | 15635 W Gragnani Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Cabrera | | 15635 W Gragnani Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Coronel | | 1940 W Donner | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Coronel | | 1940 W Donner | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Coronel | | 1940 W Donner | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Coronel | | 1940 W Donner | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Coronel | | 1940 W Donner | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Coronel | | 1940 W Donner | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Hermosillo | | 2005 San Ramos Ct. | | Modesto | CA | 95358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Hermosillo | | 2005 San Ramos Ct. | | Modesto | CA | 95358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Nicole John | | 162 N Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Nicole John | | 162 N Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Nicole John | | 162 N Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana S Sepulveda | | 14601 San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Santos Corona | | 6256 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adriana Valle Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrianne Ortega | | 2362 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrianne Ortega | | 2362 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrianne Ortega | | 2362 N Hazel Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrianne Ortega | | 2362 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrianne Ortega | | 2362 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrianne Ortega | | 2362 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Galindo | | 5263 W Fremont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Low | | 1660 Plymouth Avenue | | San Francisco | CA | 94127 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Low | | 1660 Plymouth Avenue | | San Francisco | CA | 94127 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrienne Low | | 1660 Plymouth Avenue | | San Francisco | CA | 94127 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrine Abassian | | 7373 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrine Abassian | | 7373 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Adrine Abassian | | 7373 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agapito T. Guerra | | 5521 W Beechwood | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agatha Quitoriano | | 330 W Sierra Apt #142 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agatha Quitoriano | | 330 W Sierra Apt #142 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agatha Quitoriano | | 330 W Sierra Apt #142 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes A Chielpegian | | 7485 N Woodson | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes A Chielpegian | | 7485 N Woodson | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes A Chielpegian | | 7485 N Woodson | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agnes Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Cano | | 14680 W California | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Ponce | | 3436 N Faller Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Ponce | | 3436 N Faller Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Ponce | | 3436 N Faller Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Ruelas | | 6275 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Ruelas | | 6275 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Ruelas | | 6275 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Sanson | | 15505 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Sanson | | 15505 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Agustin Sanson | | 15505 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aida M. Centeno | | 4132 E Dennett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aida M. Centeno | | 4132 E Dennett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aida M. Centeno | | 4132 E Dennett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ajuriah Carmen Trevino | | 3011 N Angus St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Al Velasco Jr | | 1535 N Arthur | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Brajkovich | | Po Box 6117 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Brajkovich | | Po Box 6117 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Brajkovich | | Po Box 6117 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Brajkovich | | Po Box 6117 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Castello | | 2579 Beverly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Castello | | 2579 Beverly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Castello | | 2579 Beverly Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Castello | | 2579 Beverly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Castello | | 2579 Beverly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Lujan | | 800 Brazil Ave #4 | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Pettebone | | 5556 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Pettebone | | 5556 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Pettebone | | 5556 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Raymond Pearson | | 5050 N Van Ness Boulevard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alan Raymond Pearson | | 5050 N Van Ness Boulevard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert C Housman | | 4161 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Cervantes | | 3694 W Stuart Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Cervantes | | 3694 W Stuart Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Cirimele | | 2965 E Millen Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Cirimele | | 2965 E Millen Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Gonzalez Yanez | | 7264 Ponto Dr | | Carlsbad | CA | 92009 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert J Ponte | | 18464 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert J Ponte | | 18464 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert J Ponte | | 18464 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert J Ponte | | 18464 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert J Ponte | | 18464 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert J Ponte | | 18464 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Avilla | | 6964 Bolado Dr | | San Jose | CA | 95119 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Avilla | | 6964 Bolado Dr | | San Jose | CA | 95119 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Avilla | | 6964 Bolado Dr | | San Jose | CA | 95119 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Avilla | | 6964 Bolado Dr | | San Jose | CA | 95119 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Avilla | | 6964 Bolado Dr | | San Jose | CA | 95119 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Avilla | | 6964 Bolado Dr | | San Jose | CA | 95119 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Munoz | | 3817 N Cleo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert P. Munoz | | 3817 N Cleo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Padron Riojas | | 3695 N Burl Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Padron Riojas | | 3695 N Burl Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert R. Gallegos | | 29629 Nantucket Way | | Hayward | CA | 94544 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert R. Gallegos | | 29629 Nantucket Way | | Hayward | CA | 94544 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert R. Gallegos | | 29629 Nantucket Way | | Hayward | CA | 94544 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert S Rios | | 7107 N Cecelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert S Rios | | 7107 N Cecelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albert Valle | | 14113 W B St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albertina Jesus D. Leal | | 4119 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albertina Jesus D. Leal | | 4119 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Barajas Jr | | 1503 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Barajas Jr | | 1503 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Barajas Jr | | 1503 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Barajas JR | | 1503 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Barajas JR | | 1503 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Delgadillo | | 5338 N El Cajon St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Delgadillo | | 5338 N El Cajon St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Delgadillo | | 5338 N El Cajon St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Delgadillo | | 5338 N El Cajon St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Montes Villegas | | 3545 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Montes Villegas | | 3545 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Montes Villegas | | 3545 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Montes Villegas | | 3545 E Grant Ave | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Montes Villegas | | 3545 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Mora Medrano | | P.O. Box 232 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alberto Parra | | 5087 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albina Barrera | | 508 Powers Ct. | | Firebaugh | CA | 93672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albina Barrera | | 508 Powers Ct. | | Firebaugh | CA | 93672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Albino Rivas Burciaga | | 280 S Merlot | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alcides Garcia | | 1541 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alcides Garcia | | 1541 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alcides Garcia | | 1541 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandra Valencia Contreras | | 209 W 9Th Street | | The Dalles | OR | 97058 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandra Valencia Contreras | | 209 W 9Th Street | | The Dalles | OR | 97058 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandra Valencia Contreras | | 209 W 9Th Street | | The Dalles | OR | 97058 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandra Valencia Contreras | | 209 W 9Th Street | | The Dalles | OR | 97058 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandra Valencia Contreras | | 209 W 9Th Street | | The Dalles | OR | 97058 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Aguilar | | 4160 N College Apt. 113 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Aguilar | | 4160 N College Apt. 113 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Aguilar | | 4160 N College Apt. 113 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Angeles | | 5462 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Angeles | | 5462 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Angeles | | 5462 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Angeles | | 5462 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Angeles | | 5462 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Angeles | | 5462 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Davila | | 280 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro F. Carmona | | 12550 Georgia Circle #B | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro F. Carmona | | 12550 Georgia Circle #B | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro F. Carmona | | 12550 Georgia Circle #B | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Munoz | | 3475 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Munoz | | 3475 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro Munoz | | 3475 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro S Montanez | | 1594 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro S Montanez | | 1594 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro S Montanez | | 1594 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro S Montanez | | 1594 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alejandro S Montanez | | 1594 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Anthony Wilson | | 2678 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Castenon | | 2479 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Castenon | | 2479 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex De La Mora | | 10518 N Camarillo Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Joe Guerrero | | 3824 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Joe Guerrero | | 3824 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Joe Guerrero | | 3824 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lemon Jr | | 4677 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lujan | | 593 Sycamore Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lujan | | 593 Sycamore Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Lujan | | 593 Sycamore Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Martinez | | 4341 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Martinez | | 4341 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Martinez | | 4341 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Moreno | | 3052 E Gilbert Ave | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Munoz | | 656 W Gibson Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Munoz | | 656 W Gibson Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Pena | | 1033 43rd St#D | | Emeryville | CA | 94608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Pena | | 1033 43rd St#D | | Emeryville | CA | 94608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Pena | | 1033 43rd St#D | | Emeryville | CA | 94608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Ruvalcaba | | 1518 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alex Ruvalcaba | | 1518 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander C Franco | | 3445 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander M Delatorre | | 2225 E Ashcroft Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Martin Jr | | 142 E Alhambra Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Martin Jr | | 142 E Alhambra Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Martin Jr | | 142 E Alhambra Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Martin Jr | | 142 E Alhambra Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Martin Jr | | 142 E Alhambra Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Martin Jr | | 142 E Alhambra Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Moreno Jr | | 2330 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Moreno Jr | | 2330 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Moreno Jr | | 2330 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Patlan | | 2411 Courtland Ave | | Henderson | NV | 89074 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Patlan | | 2411 Courtland Ave | | Henderson | NV | 89074 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexander Patlan | | 2411 Courtland Ave | | Henderson | NV | 89074 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexandria S Frierson | | 4000 Ellen Shepard St Apt 116 | | Sacramento | CA | 95834 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexis A. Ramirez | | 763 S Kenneth Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexis Rodas | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexis Rodas | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexis Rodas | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexis Rodas | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alexis Rodas | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfa Pascual | | 2888 S Fruit | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfadalia Zaragoza | | 5424 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso O Singh | | 5360 E Jensen | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Orozco | | PO Box 718 | | Clovis | CA | 93613 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Orozco | | PO Box 718 | | Clovis | CA | 93613 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Palacios Sr | | 5375 E White | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Palacios Sr | | 5375 E White | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Pulido Jimenez | | 406 S 6Th Street | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Pulido Jimenez | | 406 S 6Th Street | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso R. Vasquez | | 4647 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Robert Valle | | 2773 Burlingame Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Robert Valle | | 2773 Burlingame Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Robles Dena | | 15876 W San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfonso Robles Dena | | 15876 W San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred A Salvatore | | 1444 W Ellery Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Caudillo | | 7736 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Caudillo | | 7736 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Caudillo | | 7736 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Cunha | | 5069 W Clayton | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Cunha | | 5069 W Clayton | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred G. Marmolejo | | 3827 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred G. Marmolejo | | 3827 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred G. Marmolejo | | 3827 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Gonzales | | 7628 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Gonzales | | 7628 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Gonzales | | 7628 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Gonzales | | 7628 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Gonzales | | 7628 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Gonzales | | 7628 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred H. Mendoza | | 6047 N Millbrook Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Jason Sebasto | | 2204 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred M. Alvarez | | 4773 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred M. Alvarez | | 4773 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred M. Alvarez | | 4773 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Murrieta | | 6346 E Fountain Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Murrieta | | 6346 E Fountain Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Murrieta | | 6346 E Fountain Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Murrieta | | 6346 E Fountain Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Murrieta | | 6346 E Fountain Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Saldivar | | 4681 W Berkely | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Saldivar | | 4681 W Berkely | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Tamayo | | 2241 E Brandon Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Tamayo | | 2241 E Brandon Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfred Tamayo | | 2241 E Brandon Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Duenas | | 933 S 2Nd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Duenas | | 933 S 2Nd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Duenas | | 933 S 2Nd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Duenas | | 933 S 2Nd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Duenas | | 933 S 2Nd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Duenas | | 933 S 2Nd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Garcia | | 6553 W Alamos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Garcia | | 6553 W Alamos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Garcia | | 6553 W Alamos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Garcia | | 14549 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Garcia | | 14549 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Garcia | | 14549 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Gutierrez | | 3158 N Schneider Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Munoz | | 204 W Fedora | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Munoz | | 204 W Fedora | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Munoz | | 204 W Fedora | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Munoz | | 204 W Fedora | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Munoz | | 1608 N Comstock Court | | Visalia | CA | 93292 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Ricardo Tavarez | | 2614 W Rialto | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Ricardo Tavarez | | 2614 W Rialto | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Ricardo Tavarez | | 2614 W Rialto | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo T. Montoya-Gomez | | 4690 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Vidrio | | 3521 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Vidrio | | 3521 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Vidrio | | 3521 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Vidrio | | 3521 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alfredo Vidrio | | 3521 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice E Stewart | | 3364 Mayfair Drive North | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice E Stewart | | 3364 Mayfair Drive North | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice F. Sagariballa | | 1236 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice F. Sagariballa | | 1236 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice F. Sagariballa | | 1236 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Franco | | 2262 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Franco | | 2262 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Franco | | 2262 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Garcia | | 5358 S Clovis Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Garcia | | 5358 S Clovis Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Georges | | 40 ISABELLA AVE | | Atherton | CA | 94027 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Georges | | 40 ISABELLA AVE | | Atherton | CA | 94027 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Sais | | 116 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice Teniente | | 1538 W Sussex Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice V ChAvez | | 3105 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alice V Diaz | | 4910 N Sequoia Dr #103 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Alejandre | | 404 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia B. Villa | | 437 Oller 1A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia B. Villa | | 437 Oller 1A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia B. Villa | | 437 Oller 1A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia B. Villa | | 437 Oller 1A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia B. Villa | | 437 Oller 1A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia B. Villa | | 437 Oller 1A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Castillo Trujillo | | 4753 E Harvey | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Cunha | | 4261 N Fifth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Cunha | | 4261 N Fifth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Cunha | | 4261 N Fifth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Cunha | | 4261 N Fifth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Cunha | | 4261 N Fifth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia De Leon | | 2335 S Bardell | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia E O'Brien | | 333 W Bullard Ave Apt.101 | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia E O'Brien | | 333 W Bullard Ave Apt.101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia E O'Brien | | 333 W Bullard Ave Apt.101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Fis | | 3906 E Acacia Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Fis | | 3906 E Acacia Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Fis | | 3906 E Acacia Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Fis | | 3906 E Acacia Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Fis | | 3906 E Acacia Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia G. Rodriguez | | 18015 W Rose Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia G. Rodriguez | | 18015 W Rose Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia G. Rodriguez | | 18015 W Rose Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia G. Rodriguez | | 18015 W Rose Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia G. Rodriguez | | 18015 W Rose Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Garcia | | 4934 E Nevada | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Garcia | | 4934 E Nevada | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Gonzalez Luna | | 4580 E Fairmont | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Lopez | | 20726 Dennis | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Lopez | | 20726 Dennis | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Ortiz | | 14853 W Stanislaus Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Ortiz | | 14853 W Stanislaus Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Pacheco Flores | | 5406 W Mesa Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Pacheco Flores | | 5406 W Mesa Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Pacheco Flores | | 5406 W Mesa Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Pacheco Flores | | 5406 W Mesa Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Pacheco Flores | | 5406 W Mesa Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Santoscoy | | 1505 S 10th St | Apt A | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Trujillo De Ayala | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Trujillo De Ayala | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alicia Villegas Moore | | 3283 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alisa Bethany Weber | | 2266 E Eclipse Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alisha Castanon | | 5452 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alisha Castanon | | 5452 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alisha Castanon | | 5452 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alisha Castanon | | 5452 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alissa Foy | | 2729 E Weldon Ave Apt C | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alissa Foy | | 2729 E Weldon Ave Apt C | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alissa Foy | | 2729 E Weldon Ave Apt C | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma A Morales | | 3007 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma A Morales | | 3007 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma A Morales | | 3007 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Angelina Durazo | | 842 Lolita St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Barajas Perez | | 3583 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Barajas Perez | | 3583 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Barajas Perez | | 3583 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Barajas Perez | | 3583 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Barajas Perez | | 3583 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma Barajas Perez | | 3583 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma C Pruitt | | 4213 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma C Pruitt | | 4213 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma D Vasquez Jimenez | | 933 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma D Vasquez Jimenez | | 933 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma D Vasquez Jimenez | | 933 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma D Vasquez Jimenez | | 933 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma V Zermeno | | 4185 W Terrace Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alma V Zermeno | | 4185 W Terrace Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonso L. Parra | | 60 N 8Th St Apt. 4B | | Brooklyn | NY | 11249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonzo R. Rivera Jr | | 755 Guava Ave | | Chula Vista | CA | 91910 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonzo R. Rivera Jr | | 755 Guava Ave | | Chula Vista | CA | 91910 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonzo Ramirez | | 5120 E Pine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonzo Ramirez | | 5120 E Pine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alonzo Ramirez | | 5120 E Pine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro B. Rossette | | 16176 Cyndi Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro B. Rossette | | 16176 Cyndi Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro B. Rossette | | 16176 Cyndi Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro B. Rossette | | 16176 Cyndi Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro B. Rossette | | 16176 Cyndi Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro J Alvarez | | 1473 W Millbrae | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro Mojarras Jr | | 3737 W Ellery Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvaro Mojarras Jr | | 3737 W Ellery Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvi Day | | Po Box 303 | | Homewood | CA | 96141 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvi Day | | Po Box 303 | | Homewood | CA | 96141 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvin Cerutti | | 750 N Valentine | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvin Cerutti | | 750 N Valentine | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alvin Cerutti | | 750 N Valentine | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alyce Fourchy | | 2555 W Bluff #169 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Alyssa Cadena | | 29481 Kitcarson Ct. | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado G. Perez Jr | | 2519 S 9Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado G. Perez Jr | | 2519 S 9Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado G. Perez Jr | | 2519 S 9Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado Garcia Jr | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado Garcia Jr | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado Garcia Jr | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amado Garcia Jr | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Alcorta | | 5653 W Vartikian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Alcorta | | 5653 W Vartikian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Aquino | | 1515 E Jensen Ave | Apt 130 | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia F. Sandoval | | 5483 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia F. Sandoval | | 5483 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia I Aguilar De Carrillo | | 75 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia I Aguilar De Carrillo | | 75 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia I. Aguilar De Carrillo | | 75 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia I. Aguilar De Carrillo | | 75 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia I. Aguilar De Carrillo | | 75 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia I. Aguilar De Carrillo | | 75 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Maria Mendoza | | 4661 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Maria Mendoza | | 4661 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Maria Mendoza | | 4661 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amalia Maria Mendoza | | 4661 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amanda D Santoyo | | 1699 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amanda D Santoyo | | 1699 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amanda D Santoyo | | 1699 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amanda R. Balajadia | | 2366 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amanda R. Balajadia | | 2366 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amanda R. Balajadia | | 2366 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amber Rose Trueheart | | 1277 N Harrison Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amber Rose Trueheart | | 1277 N Harrison Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amber Rose Trueheart | | 1277 N Harrison Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Abat | | 1425 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Abat | | 1425 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Abat | | 1425 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Duenas | | 5502 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia E Diener | | P.O. Box 86 | | Five Points | CA | 93624 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia E Diener | | P.O. Box 86 | | Five Points | CA | 93624 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia E Diener | | P.O. Box 86 | | Five Points | CA | 93624 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Garcia Kilmer | | 1358 Chestnut Road | | Calimesa | CA | 92320 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Garcia Kilmer | | 1358 Chestnut Road | | Calimesa | CA | 92320 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Herrera | | 226 W Buckingham Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Herrera | | 226 W Buckingham Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Herrera | | 226 W Buckingham Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Herrera | | 226 W Buckingham Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Mollie Palacios | | 4429 N Sequoia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Mollie Palacios | | 4429 N Sequoia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Mollie Palacios | | 4429 N Sequoia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Mollie Palacios | | 4429 N Sequoia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia P. Milton | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia P. Milton | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia P. Milton | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Ponce | | Po Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Ponce | | Po Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Ponce | | Po Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Ponce | | Po Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Ponce | | Po Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amelia Rosales | | 2030 N West Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ameliafrances Paul | | 7418 North Mansionette Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amy Romero | | 234 E Dayton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amy Romero | | 234 E Dayton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amy Romero | | 234 E Dayton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Amy Romero | | 234 E Dayton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Barrera Torres | | 831 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Barrera Torres | | 831 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Barrera Torres | | 831 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Barrera Torres | | 831 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Barrera Torres | | 831 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Barrera Torres | | 831 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Espinoza Sanchez | | P.O. Box 28301 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Espinoza Sanchez | | P.O. Box 28301 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Espinoza Sanchez | | PO Box 28301 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Gamble | | 28569 Rancho Ave | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Gamble | | 28569 Rancho Ave | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Hermosillo | | 1585 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Josefina Amaya | | 1480 N DeLno #312 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L Penaloza | | 4154 E Union Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L. Barajas De Gonzalez | | 4750 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L. Barajas De Gonzalez | | 4750 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L. Barajas De Gonzalez | | 4750 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L. Barajas De Gonzalez | | 4750 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L. Barajas De Gonzalez | | 4750 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana L. Barajas De Gonzalez | | 4750 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Colin | | 335 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Colin | | 335 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Colin | | 335 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Colin | | 335 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Colin | | 335 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Colin | | 335 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Fuentes | | 233 Valle De Paz | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Fuentes | | 233 Valle De Paz | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Fuentes | | 233 Valle De Paz | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Fuentes | | 233 Valle De Paz | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Ramirez Vela | | 4671 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Ramirez Vela | | 4671 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Sanchez | | 5536 E Atchison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Silva | | 425 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Silva | | 425 Sablan Ave | | Firebaugh | CA | 93622 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Maria Silva | | 425 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Munoz | | 1676 Buckingham Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Ponce Gallegos | | 2535 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Ponce Gallegos | | 2535 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Ponce Gallegos | | 2535 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Ponce Gallegos | | 2535 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana R Dominguez | | 4592 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana R. Dominguez | | 4592 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana R. Dominguez | | 4592 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana R. Dominguez | | 4592 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Reyna Sanchez | | 4431 E Curran Dr | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Reyna Sanchez | | 4431 E Curran Dr | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Rosas | | 3551 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ana Vazquez | | 305 North L Street | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anabel Tapia | | 4628 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anahi Tafolla | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anahi Tafolla | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anahi Tafolla | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anahi Tafolla | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anahi Tafolla | | 813 S 3rd St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Analisa Almaguer | | 3278 N Sonora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Antunez | | 2246 Cline St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastacio Arevalo | | 5579 Van Horn | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastasio Carmona | | PO Box 686 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastasio Lopez | | 6531 N Maple Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anastasio Lopez | | 6531 N Maple Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ancelma V De Pacheco | | 2486 S Kirk | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ancelma V De Pacheco | | 2486 S Kirk | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ancelma V De Pacheco | | 2486 S Kirk | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andre M Tenyenhuis | | 1635 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andre M Tenyenhuis | | 1635 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andre M Tenyenhuis | | 1635 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea D Villane | | 5818 W El Paso Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea G. Buenrostro-Thao | | 2186 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea Huerta | | 3303 N DeLno Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrea Huerta | | 3303 N DeLno Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrei Diaz Carmona | | 4532 N Shasta Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres Errotabere Jr | | 3286 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres G. Hernandez | | 13286 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres R. Lopez | | 4573 E Inyo Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres R. Lopez | | 4573 E Inyo Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andres R. Lopez | | 4573 E Inyo Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew David Caglia | | 2813 N Crystal Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew David Caglia | | 2813 N Crystal Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew David Caglia | | 2813 N Crystal Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew David Caglia | | 2813 N Crystal Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew David Caglia | | 2813 N Crystal Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Diaz Hernandez | | 5156 E Braly | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Diaz Hernandez | | 5156 E Braly | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Diaz Hernandez | | 5156 E Braly | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Duarte | | 1765 N Serento Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew John Solomon | | 2503 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew John Solomon | | 2503 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Mark Heredia | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Mark Heredia | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Mark Heredia | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew O. Villareal | | 920 W Griffith Way Apt.114 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew O. Villareal | | 920 W Griffith Way Apt.114 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew P. Moreno Jr | | 2542 E Clay Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew P. Moreno Jr | | 2542 E Clay Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew P. Moreno Jr | | 2542 E Clay Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Scarabello | | 4102 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Scarabello | | 4102 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Scarabello | | 4102 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Velez Ochoa Jr | | 1727 S Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andrew Velez Ochoa Jr | | 1727 S Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andy Lopez | | 1041 S Archie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andy Lopez | | 1041 S Archie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Andy Lopez | | 1041 S Archie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Francisco Sandoval | | 6130 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Francisco Sandoval | | 6130 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Francisco Sandoval | | 6130 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel L. Velasco | | 130 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel L. Velasco | | 130 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel L. Velasco | | 130 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel L. Velasco | | 130 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel M. Go | | 3036 San Gabriel | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel M. Go | | 3036 San Gabriel | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel M. Go | | 3036 San Gabriel | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel M. Go | | 3036 San Gabriel | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Moreno | | P. O. Box 397 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Moreno | | P. O. Box 397 | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Moreno | | P. O. Box 397 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Moreno | | P. O. Box 397 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Moreno | | P. O. Box 397 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Moreno | | P. O. Box 397 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Negrete Chacon | | 3322 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Negrete Chacon | | 3322 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel O. Huerta | | 5714 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Pinedo | | 5088 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Pinedo | | 5088 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Pinedo | | 5088 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Ramirez | | 2608 W Barstow Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Rodriguez | | 607 Pucheu St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Romero | | 6998 White Rock Rd | | Le Grand | CA | 95333 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angel Romero | | 6998 White Rock Rd | | Le Grand | CA | 95333 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela E Quintero | | 4406 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela E Quintero | | 4406 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Espinoza | | P.O. Box 13026 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Marziliano | | 11386 N Via Montessori Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Marziliano | | 11386 N Via Montessori Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Minnetti Hill | | 1767 E Salem | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Minnetti Hill | | 1767 E Salem | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Minnetti Hill | | 1767 E Salem | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela R. Cisneros | | 7196 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela R. Cisneros | | 7196 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela R. Cisneros | | 7196 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Soliz | | 9515 N Archie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Soliz | | 9515 N Archie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela Soliz | | 9515 N Archie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela V Mendez | | 572 S Millard Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela V Mendez | | 572 S Millard Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angela V Mendez | | 572 S Millard Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelea Mejia | | 7185 W Browning Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelea Mejia | | 7185 W Browning Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelea Mejia | | 7185 W Browning Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Gutierrez | | 331 N Durant Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Jacinto | | 5291 E Harvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Jacinto | | 5291 E Harvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Jacinto | | 5291 E Harvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Jacinto | | 5291 E Harvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Jacinto | | 5291 E Harvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica M. Cabrera | | 15340 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica M. Cabrera | | 15340 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica M. Cabrera | | 15340 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Medina | | 12442 S Chestnut | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Ocegueda | | 1125 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Ramirez | | 4756 E Cetti Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Ramirez | | 4756 E Cetti Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelica Ramirez | | 4756 E Cetti Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina F. Avila-Pandey | | 7169 Brooktree Court | | San Jose | CA | 95120 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina F. Avila-Pandey | | 7169 Brooktree Court | | San Jose | CA | 95120 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina F. Avila-Pandey | | 7169 Brooktree Court | | San Jose | CA | 95120 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Frances Rivera | | 4028 E Garland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Igasan-Lim | | 140 Mission Dr | | Camerio | CA | 93010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Igasan-Lim | | 140 Mission Dr | | Camerio | CA | 93010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Igasan-Lim | | 140 Mission Dr | | Camerio | CA | 93010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina M. Aquino | | 4847 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Martinez Suarez | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Martinez Suarez | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Martinez Suarez | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Martinez Suarez | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Martinez Suarez | | 4496 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Montero Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Montero Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Montero Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Montero Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Montero Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Montero Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Ohannesian | | 3317 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Ohannesian | | 3317 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Rodriguez | | 24334 W Floradora | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Rodriguez | | 24334 W Floradora | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Rodriguez | | 24334 W Floradora | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelina Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Diaz | | 2234 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Esparza | | 2706 W Ashlan Ave Sp. 159 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Esparza | | 2706 W Ashlan Ave Sp. 159 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita S Caudillo | | 5077 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita S Caudillo | | 5077 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita S Caudillo | | 5077 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita S Caudillo | | 5077 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelita Valdez | | P.O. Box 432 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Chermaz | | 3607 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Chermaz | | 3607 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Chermaz | | 3607 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Chermaz | | 3607 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Chermaz | | 3607 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo D. Cunha | | 410 Mcarthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo D. Cunha | | 410 Mcarthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo D. Cunha | | 410 Mcarthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Marcelli | | 5866 W Shields | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Marcelli | | 5866 W Shields | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Marcelli | | 5866 W Shields | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Marcelli | | 5866 W Shields | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Marcelli | | 5866 W Shields | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Joseph Marcelli | | 5866 W Shields | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angelo Nicola Marrone | | 2342 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie Alvarado | | 1524 P Street | | Firebaugh | CA | 93622-2426 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie P. Lozano | | 3775 N Millbrook Ave #B | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie P. Zimmerman | | 3423 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie P. Zimmerman | | 3423 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie Paredes | | 3581 N Parkway Dr #178 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie Paredes | | 3581 N Parkway Dr #178 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie Paredes | | 3581 N Parkway Dr #178 | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Angie Sharon Ventura Motsenbocker | | 5462 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anina Belle Leon | | 14377 W Chad Court | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anina Belle Leon | | 14377 W Chad Court | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anina Belle Leon | | 14377 W Chad Court | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anissa M. Daniel | | 93 N Anderson | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Cantor | | 5317 E Chapman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Cantor | | 5317 E Chapman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Cantor | | 5317 E Chapman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Cantor | | 5317 E Chapman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Cantor | | 5317 E Chapman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Flores | | 4156 W Alhambra | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Flores | | 4156 W Alhambra | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita H. Santos | | 2204 Palomino Road | | Livermore | CA | 94551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita H. Santos | | 2204 Palomino Road | | Livermore | CA | 94551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita H. Santos | | 2204 Palomino Road | | Livermore | CA | 94551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita H. Santos | | 2204 Palomino Road | | Livermore | CA | 94551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita H. Santos | | 2204 Palomino Road | | Livermore | CA | 94551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Louise Salsedo | | 7165 N Biarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Louise Salsedo | | 7165 N Biarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita M. Guzman-Gilio | | 27695 W Whitesbridge Rd | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita M. Guzman-Gilio | | 27695 W Whitesbridge Rd | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita M. Guzman-Gilio | | 27695 W Whitesbridge Rd | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita M. Guzman-Gilio | | 27695 W Whitesbridge Rd | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Marie Pacheco | | 200 Valley Station Cir | | Buellton | CA | 93427 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Marie Pacheco | | 200 Valley Station Cir | | Buellton | CA | 93427 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Marie Pacheco | | 200 Valley Station Cir | | Buellton | CA | 93427 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Orosco-Baeza | | 15625 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Orosco-Baeza | | 15625 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Orosco-Baeza | | 15625 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Orosco-Baeza | | 15625 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Orosco-Baeza | | 15625 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita R. Holquinn | | 1744 W Dakota Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita R. Holquinn | | 1744 W Dakota Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Roman | | 2173 E Fallbrook Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Roman | | 2173 E Fallbrook Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Y. Alvarado | | 1344 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Y. Alvarado | | 1344 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anita Y. Alvarado | | 1344 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Connie Torres | | 523 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Connie Torres | | 523 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Connie Torres | | 523 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Derwin | | 1623 W Pinedale | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Derwin | | 1623 W Pinedale | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Derwin | | 1623 W Pinedale | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Derwin | | 1623 W Pinedale | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Derwin | | 1623 W Pinedale | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Derwin | | 1623 W Pinedale | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Gigar | | 1738 Gigar Terrace | | West Covina | CA | 91792 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Heinrich | | 3052 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Hernandez | | 4928 E Turner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Hernandez | | 4928 E Turner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann Marie Molano | | 6332 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ann V Goodwin | | 1631 Leonard | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Adame | | 7051 N Teilman Ave #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Cedillo | | 2118 E Sussex | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Chavez Moreno | | 3226 Farnsworth Ave | | Los Angeles | CA | 90032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Chavez Moreno | | 3226 Farnsworth Ave | | Los Angeles | CA | 90032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Chavez Moreno | | 3226 Farnsworth Ave | | Los Angeles | CA | 90032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Chavez Moreno | | 3226 Farnsworth Ave | | Los Angeles | CA | 90032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Chavez Moreno | | 3226 Farnsworth Ave | | Los Angeles | CA | 90032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Chavez Moreno | | 3226 Farnsworth Ave | | Los Angeles | CA | 90032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Joyce Rose Niboli | | P O Box 406 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Lopez | | 9729 Kenmore Dr | | Groveland | FL | 34736 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Lopez | | 9729 Kenmore Dr | | Groveland | FL | 34736 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Lopez | | 9729 Kenmore Dr | | Groveland | FL | 34736 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Maria Quintero | | 2560 N Dower Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Maria Quintero | | 2560 N Dower Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Cervelli | | 1405 W Cambridge | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Covarrubias | | 3507 W Floradora Ave B | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Covarrubias | | 3507 W Floradora Ave B | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Covarrubias | | 3507 W Floradora Ave B | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Medina | | 1917 S Chestnut Ave #55D | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Nazzaretta | | 6019 E Clemenceau | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Marie Nazzaretta | | 6019 E Clemenceau | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Salazar | | 715 E Dovewood | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Sanchez | | 3480 Portals Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Thanh Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Thanh Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Thanh Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Thanh Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Thanh Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anna Thanh Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne Boehm | | 915 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne Boehm | | 915 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne Gonzalez | | 4348 W Cornell | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne Gonzalez | | 4348 W Cornell | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne M. Kausin | | 1201 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne Marquez-Pavline | | 2322 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne Marquez-Pavline | | 2322 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anne V Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette E Maiorino | | 10626 N Lyon Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette E Maiorino | | 10626 N Lyon Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette E Maiorino | | 10626 N Lyon Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette E Maiorino | | 10626 N Lyon Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette E Maiorino | | 10626 N Lyon Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette E Maiorino | | 10626 N Lyon Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette K Jelmini | | 1582 E Serena Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette K Jelmini | | 1582 E Serena Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette K Jelmini | | 1582 E Serena Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette K Jelmini | | 1582 E Serena Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette P. Freitas | | 6113 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annette P. Freitas | | 6113 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Beltran | | 428 N Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Beltran | | 428 N Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Beltran | | 428 N Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Beltran | | 428 N Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Caprioglio | | 16352 W Gettysburg | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Chac | | 5382 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Chac | | 5382 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Chac | | 5382 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Hernandez Villalvazo | | 17300 S Austin Rd. | | Manteca | CA | 95336 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Lopez Matinzo | | 723 W Pontiac | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Annie Lopez Matinzo | | 723 W Pontiac | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anselma Espinoza | | 2421 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony A Flores | | 1575 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony C Gutierrez | | 813 E Ogden Ave | Apt 31 | Las Vegas | NV | 89101-4272 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Dominic Cantu | | 5572 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Dominic Cantu | | 5572 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Eugene RadAvero | | 1955 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Eugene RadAvero | | 1955 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Flores | | 2782 N Dewey | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Flores | | 2782 N Dewey | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Garcia | | 2585 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Hurliman | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Andrade | | 320 W Bluff Ave | #113 | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Debenedetto | | 645 E Champlain Dr 105 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Debenedetto | | 645 E Champlain Dr 105 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Debenedetto | | 645 E Champlain Dr 105 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Debenedetto | | 645 E Champlain Dr 105 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Debenedetto | | 645 E Champlain Dr 105 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony J Mastro | | 7128 N Inspiration Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony John Dibuduo | | 5080 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Jose Martinez | | 337 Puchue Str. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Jose Martinez | | 337 Puchue Str. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony L. Groppetti | | P. O. Box 781 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Louis Romo Sr | | 4625 Golden State Blvd | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Marin | | 5631 E Park Circle Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Marin | | 5631 E Park Circle Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Marin | | 5631 E Park Circle Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Marin | | 5631 E Park Circle Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Michael Pereira | | 2260 S Goldrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Michael Pereira | | 2260 S Goldrod | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Michael Pereira | | 2260 S Goldrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Michael Pereira | | 2260 S Goldrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Nuncio Guerrero | | 1908 Cougar Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Nuncio Guerrero | | 1908 Cougar Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony R. Aguirre | | 1736 S Price Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony R. Aguirre | | 1736 S Price Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony R. Aguirre | | 1736 S Price Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony R. Aguirre | | 1736 S Price Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony R. Aguirre | | 1736 S Price Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony T. Vang | | 2103 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony T. Vang | | 2103 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony T. Vang | | 2103 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony T. Vang | | 2103 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony T. Vang | | 2103 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony T. Vang | | 2103 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Anthony Telesco | | 1572 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Marie Brager | | 13680 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Marie Brager | | 13680 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoinette Torrano | | 1848 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonetta Altamura | | 1532 S Homsy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Lugo | | 1275 S Orange | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Lugo | | 1275 S Orange | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Lugo | | 1275 S Orange | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Villa | | 1275 S Winery Ave Apt. 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Villa | | 1275 S Winery Ave Apt. 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Villa | | 1275 S Winery Ave Apt. 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Villa | | 1275 S Winery Ave Apt. 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Villa | | 1275 S Winery Ave Apt. 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia C Villa | | 1275 S Winery Ave Apt. 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Ceja | | 14475 W Sunset St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Corona Orosco | | 4529 E Inyo | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Corona Orosco | | 4529 E Inyo | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Flores | | 5787 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Gonzales Martinez | | P O Box 752 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Gonzalez | | 2926 N Fisher St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Gonzalez | | 2926 N Fisher St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Gonzalez | | 2926 N Fisher St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Jenny Garcia | | 3304 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Jenny Garcia | | 3304 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Jenny Garcia | | 3304 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Jenny Garcia | | 3304 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Lopez | | 3169 Franela Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Lopez | | 3169 Franela Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Macias | | 289 N Homsy | | Clovis | CA | 93612 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Macias | | 289 N Homsy | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Navarro | | 640 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Navarro | | 640 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Navarro | | 640 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Navarro | | 640 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Navarro | | 640 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Orozco | | 1525 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Orozco | | 1525 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Orozco | | 1525 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Rodriguez | | 3460 Norris Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Rodriguez | | 3460 Norris Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Rodriguez | | 3460 Norris Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Sampedro | | 476 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Sampedro | | 476 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Santarosa | | 339 Marcos St | Apt 101 | San Marcos | CA | 92069 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Silva | | 4584 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonia Silva | | 4584 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Chavez Lastra | | 3474 Amanecer Ave | | Clovis | CA | 39619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Chavez Lastra | | 3474 Amanecer Ave | | Clovis | CA | 39619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Chavez Lastra | | 3474 Amanecer Ave | | Clovis | CA | 39619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antoniette Ortiz Velasco | | P.O. Box 280 | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonina Lopez | | 4031 E Tulare Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonina Lopez | | 4031 E Tulare Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonine Taylor | | 606 W Alamos Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonine Taylor | | 606 W Alamos Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonine Taylor | | 606 W Alamos Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio (Tony) M. Villa | | 12645 E St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Aguayo Aguayo | | 5608 S Van Horn Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Aguayo Aguayo | | 5608 S Van Horn Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arenas | | 36140 Ave 16 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arenas | | 36140 Ave 16 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arenas | | 36140 Ave 16 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arenas | | 36140 Ave 16 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arenas | | 36140 Ave 16 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arias | | 3413 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arias | | 3413 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arias | | 3413 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arias | | 3413 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Arias | | 3413 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio B Delgado | | 1314 Simpson Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio C Rivas JR | | 5440 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Cervantez Rivas | | 893 S 3rd Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Cervantez Rivas | | 893 S 3rd Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Garcia | | 1429 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Lopez Oliva | | 2482 S Backer | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Lopez Oliva | | 2482 S Backer | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Lopez Oliva | | 2482 S Backer | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Melgoza | | 16130 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Melgoza | | 16130 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Melgoza | | 16130 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Melgoza | | 16130 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Melgoza | | 16130 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Oliva JR | | 4505 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Patino | | 1802 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Patino | | 1802 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Prandini | | 216 W Sierra | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Prandini | | 216 W Sierra | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Reyes | | 444 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Reyes | | 444 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Reyes | | 444 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Reyes | | 444 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Reyes | | 444 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Ruiz Luna | | 14380 W California Ave #154 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Ruiz Luna | | 14380 W California Ave #154 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Sandoval | | 11580 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Sandoval | | 11580 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Sandoval | | 11580 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Sandoval | | 11580 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Sandoval | | 11580 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Silva Martinez | | 420 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Tinoco | | 5962 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Tinoco | | 5962 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Tinoco | | 5962 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Velasco Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Velasco Asprec | | 3049 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Visciglio | | 502 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Visciglio | | 502 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Visciglio | | 502 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Visciglio | | 502 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Antonio Visciglio | | 502 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | April Semper | | 7512 N Toletachi Road | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Flores | | 733 S 19Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Flores | | 733 S 19Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Flores | | 733 S 19Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Flores | | 733 S 19th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Garcia | | 1303 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Garcia | | 1303 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Perez | | 4730 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Perez | | 4730 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Perez | | 4730 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli R Andrade | | P.O. Box 865 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli R Andrade | | P.O. Box 865 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli R Andrade | | P.O. Box 865 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Tovar | | 1425 Grayson Cir. | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Tovar | | 1425 Grayson Cir. | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Araceli Tovar | | 1425 Grayson Cir. | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aracely Nunez | | 5910 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ardis A Williams | | 17253 El Dorado Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ardis A Williams | | 17253 El Dorado Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ardis A Williams | | 17253 El Dorado Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ardis A Williams | | 17253 El Dorado Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ariel Humberto Lopez Jr | | 5610 N Gates Ave Apt 233 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ariel Humberto Lopez Jr | | 5610 N Gates Ave Apt 233 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ariel Humberto Lopez Jr | | 5610 N Gates Ave Apt 233 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ariel Humberto Lopez Sr | | 6040 N Cecelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aristea Santa Rosa De Garcia | | 5042 E Laurel Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aristea Santa Rosa De Garcia | | 5042 E Laurel Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aristea Santa Rosa De Garcia | | 5042 E Laurel Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arlene C Henson | | 1905 E Pontiac Way #203 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arlene C Henson | | 1905 E Pontiac Way #203 | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arlene C Henson | | 1905 E Pontiac Way #203 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arlene Jerkovich | | 7327 N Tamera | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arlene Jerkovich | | 7327 N Tamera | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arlene Jerkovich | | 7327 N Tamera | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alba | | 2902 W Charleston Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alba | | 2902 W Charleston Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alba | | 2902 W Charleston Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alba | | 2902 W Charleston Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alba | | 2902 W Charleston Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alvarez | | 4059 Notre Dame Ave | | Merced | CA | 95348 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Alvarez | | 4059 Notre Dame Ave | | Merced | CA | 95348 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando B. Lopez | | 36535 Lexington Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Carranza | | P.O. Box 2816 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Carranza | | P.O. Box 2816 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Carranza | | P.O. Box 2816 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Hindman | | 1376 N Fruit Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Leal Jimenez | | P.O. Box 1578 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Leal Jimenez | | P.O. Box 1578 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Leal Jimenez | | P.O. Box 1578 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Torres | | 6546 S Chestnut Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Torres | | 6546 S Chestnut Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Armando Torres | | 6546 S Chestnut Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arnulfo Valdivia | | 6067 E Andrews Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arsenia Z. Zarate | | 6256 N Selland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arsenia Z. Zarate | | 6256 N Selland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arsenia Z. Zarate | | 6256 N Selland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arsenia Z. Zarate | | 6256 N Selland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arsenia Z. Zarate | | 6256 N Selland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Artemio Cervantes Jr | | 2641 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Artemio Cervantes Jr | | 2641 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Artemio Cervantes Jr | | 2641 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Anthony Lavagnino | | 1466 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Anthony Lavagnino | | 1466 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Anthony Lavagnino | | 1466 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Anthony Lavagnino | | 1466 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur D. Lopez | | 3057 E Paul | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur E Real Sr | | 4761 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur E Real Sr | | 4761 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur E Real Sr | | 4761 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur E Real Sr | | 4761 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Earl Lea | | 9071 N Backer | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Earl Lea | | 9071 N Backer | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Fernandez | | 6046 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Maldonado | | 5803 W Birch Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Navarez Baldon | | 542 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orozco | | 5853 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orozco | | 5853 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orozco | | 5853 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orozco | | 5853 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orozco | | 5853 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orozco | | 5853 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orth | | 3138 W Dakota #174 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Orth | | 3138 W Dakota #174 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Pena Jr | | 6206 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Pena Jr | | 6206 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur R. Gonzales | | 1473 N Katy Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur R. Gonzales | | 1473 N Katy Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur R. Gonzales | | 1473 N Katy Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur R. Gonzales | | 1473 N Katy Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur R. Gonzales | | 1473 N Katy Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Wahlenmaier | | 743 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Wahlenmaier | | 743 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Wahlenmaier | | 743 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Wahlenmaier | | 743 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Wahlenmaier | | 743 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arthur Wahlenmaier | | 743 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Acosta Pena | | 602 WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Acosta Pena | | 602 WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Acosta Pena | | 602 WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Acosta Pena | | 602 WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Acosta Pena | | 602 WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Campos | | 1745 N Winery Ave, Unit 106 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Campos | | 1745 N Winery Ave, Unit 106 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Campos | | 1745 N Winery Ave, Unit 106 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Campos | | 1745 N Winery Ave, Unit 106 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Campos | | 1745 N Winery Ave, Unit 106 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Campos | | 1745 N Winery Ave, Unit 106 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Carrillo | | 451 N Poplar Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Carrillo | | 451 N Poplar Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Flores | | 825 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Garcia | | 4298 N Emmerson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Garcia | | 4298 N Emmerson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Garcia | | 4298 N Emmerson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Garcia | | 4298 N Emmerson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rodriguez Falcon | | 203 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rodriguez Falcon | | 203 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rojas | | 908 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rojas | | 908 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rojas | | 908 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rojas | | 908 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rojas | | 908 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Rojas | | 908 W Fairmont Ave | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo S Sanchez | | P.O. Box 3024 | | Turlock | CA | 95381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo S Sanchez | | P.O. Box 3024 | | Turlock | CA | 95381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo S Sanchez | | P.O. Box 3024 | | Turlock | CA | 95381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo S Sanchez | | P.O. Box 3024 | | Turlock | CA | 95381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo S Sanchez | | P.O. Box 3024 | | Turlock | CA | 95381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo S Sanchez | | P.O. Box 3024 | | Turlock | CA | 95381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Trinidad Cordova | | 2522 E Barstow Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Trinidad Cordova | | 2522 E Barstow Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Arturo Trinidad Cordova | | 2522 E Barstow Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ascencion C Hernandez Jr | | 592 W Santa Ana Ave | | Clovis | CA | 93612-3534 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ashley Z Michel | | 2409 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ataulfa Aguilar De Torralva | | 2319 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Audelia Uribe | | 4719 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Audelia Uribe | | 4719 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Audelia Uribe | | 4719 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Audrey J. Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Audrey Lavonne Katuin | | 6280 E Copper Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augie J Colmenero | | 2622 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augie J Colmenero | | 2622 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augie J Colmenero | | 2622 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augie J Colmenero | | 2622 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augie J Colmenero | | 2622 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin G. Tovar | | 6381 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustin Rosales | | 249 E San Joaquin | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustina Casarez | | 4740 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustina Casarez | | 4740 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustina Garcia | | 2069 Silver Ct | | Sacramento | CA | 95821 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustina M Reguero | | 7121 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustina M Reguero | | 7121 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine M. Gudino | | 6709 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine Palacios Jr | | 1905 Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine Palacios Jr | | 1905 Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine Palacios Jr | | 1905 Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine Palacios Jr | | 1905 Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine Palacios Jr | | 1905 Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine Palacios Jr | | 1905 Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine R Medina | | 5128 E Truman Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine R Medina | | 5128 E Truman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine R Medina | | 5128 E Truman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Augustine R Medina | | 5128 E Truman Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelia Murillo | | 2317 S Chestnut Ave Sp # 16 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelia Murillo | | 2317 S Chestnut Ave Sp # 16 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aureliano Ramirez | | PO Box 541 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Ordaz Pacheco | | 4412 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Ordaz Pacheco | | 4412 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Ordaz Pacheco | | 4412 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Ordaz Pacheco | | 4412 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Ordaz Pacheco | | 4412 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Ordaz Pacheco | | 4412 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Palacios | | 7350 N Third | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio Palacios | | 7350 N Third | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurelio R Bustos | | 3602 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Galicia Ortiz | | 4925 E Oslin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Martin | | 1414 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Monsivais | | 4652 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Monsivais | | 4652 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Monsivais | | 4652 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Ortega | | 1657 S Teilman Circle | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Ortega | | 1657 S Teilman Circle | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Panelo | | 6291 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Panelo | | 6291 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Panelo | | 6291 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Panelo | | 6291 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Panelo | | 6291 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Quiroz | | 14705 S Normandie # 19 A | | Gardena | CA | 90247 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Aurora Quiroz | | 14705 S Normandie # 19 A | | Gardena | CA | 90247 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Moreno | | 17344 Walden Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Moreno | | 17344 Walden Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Moreno | | 17344 Walden Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Avelino Zapata | | 2589 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baldomero Garcia Jr | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baldomero Garcia Jr | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baldomero Garcia Jr | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baltazar Carmona | | PO Box 724 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baltazar Raya | | 5471 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baltazar Raya | | 5471 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baltazar Raya | | 5471 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bao Xiong | | 405 W Lorena Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bao Xiong | | 405 W Lorena Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bao Xiong | | 405 W Lorena Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Andrus | | 565 WaLnut Ct | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Andrus | | 565 WaLnut Ct | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Andrus | | 565 WaLnut Ct | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Lenzen | | 33074 Marsh Hawk Rd | | Union City | CA | 94584 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Lenzen | | 33074 Marsh Hawk Rd | | Union City | CA | 94584 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Levis | | 1539 N Westbrook Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Levis | | 1539 N Westbrook Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Mendes | | 6193 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Mendes | | 6193 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara A Mendes | | 6193 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Baker | | 5421 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Baker | | 5421 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Baker | | 5421 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Castro Martinez | | 797 Kate St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Castro Martinez | | 797 Kate St | | Mendota | CA | 93640 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Castro Martinez | | 797 Kate St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Erro Marsella | | 5059 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Erro Marsella | | 5059 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Erro Marsella | | 5059 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Erro Marsella | | 5059 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Erro Marsella | | 5059 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Flores | | 2013 E Sussex Way #113 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Flores | | 2013 E Sussex Way #113 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Flores | | 2013 E Sussex Way #113 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Fuentes Silva | | 4006 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Fuentes Silva | | 4006 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara G. Mendes | | 4959 W Fir | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara G. Mendes | | 4959 W Fir | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara G. Mendes | | 4959 W Fir | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Gale Narez | | 3663 Trenton Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara H. Wingfield | | 1383 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara H. Wingfield | | 1383 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara I Torres | | 1250 W Cambridge | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara I Torres | | 1250 W Cambridge | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Fernandes | | 6323 N Third St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Fernandes | | 6323 N Third St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Fernandes | | 6323 N Third St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Whitehouse | | 1621 E Roberts Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Whitehouse | | 1621 E Roberts Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Woodfox Beverly | | 2330 N Cecilia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Woodfox Beverly | | 2330 N Cecilia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara J Woodfox Beverly | | 2330 N Cecilia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Kristi Sanchez | | 1314 S Winery Ave #102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Kristi Sanchez | | 1314 S Winery Ave #102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Kristi Sanchez | | 1314 S Winery Ave #102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Manfredo | | 2373 Dutra Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Manfredo | | 2373 Dutra Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Manfredo | | 2373 Dutra Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Manfredo | | 2373 Dutra Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Manfredo | | 2373 Dutra Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Rocha | | 1015 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Rocha | | 1015 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Rocha | | 1015 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Rocha | | 1015 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Rocha | | 1015 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Smith Dodds | | 10896 E Clearwater Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Smith Dodds | | 10896 E Clearwater Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Van Rozeboom | | 3531 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Van Rozeboom | | 3531 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Van Rozeboom | | 3531 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Vitucci | | 2748 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Vitucci | | 2748 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barbara Vitucci | | 2748 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barry Schab | | 3886 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barry Schab | | 3886 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barry Schab | | 3886 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barry Schab | | 3886 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barry Schab | | 3886 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Barry Schab | | 3886 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bart Barsotti | | 17638 Rd 36 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bart Barsotti | | 17638 Rd 36 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bart Barsotti | | 17638 Rd 36 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Basil Arthur O'Neill | | 1537 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Basilisa Parumog Seng | | 4166 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Basilisa Parumog Seng | | 4166 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Basilisa Parumog Seng | | 4166 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Baudelia Fuentes | | 596 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Alberta Franz | | 7536 N Millbrook | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Alberta Franz | | 7536 N Millbrook | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Garcia | | 218 E Fedora | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Garcia | | 218 E Fedora | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Lara Alvarez | | 206 S Hayston Ave So. | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Lopez | | 5669 N Fresno #109 Sec 6 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Lopez | | 5669 N Fresno #109 Sec 6 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Palacios | | 2838 Beverly | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Palacios | | 2838 Beverly | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Palacios | | 2838 Beverly | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Puentes | | 1547 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Salas | | 17958 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Salas | | 17958 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Salas | | 17958 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tapiz | | 1903 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tercero | | 3535 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tercero | | 3535 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tercero | | 3535 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tercero | | 3535 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tercero | | 3535 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatrice Tercero | | 3535 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Cisneros ChAvez | | 2409 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Cortez | | 2159 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Cortez | | 2159 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Cortez | | 2159 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Cortez | | 2159 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Cortez | | 2159 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Luna Vasquez | | 621 Divisadero Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Rodriguez | | 41887 Rd 126 | | Orosi | CA | 93647 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Rodriguez | | 41887 Rd 126 | | Orosi | CA | 93647 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Rodriguez | | 41887 Rd 126 | | Orosi | CA | 93647 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Rodriguez | | 41887 Rd 126 | | Orosi | CA | 93647 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Rodriguez | | 41887 Rd 126 | | Orosi | CA | 93647 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Solorio Perez | | 15921 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Solorio Perez | | 15921 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beatriz Solorio Perez | | 15921 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beda Chavez Amezquita | | 1911 Van Dorsten Ave | | Corcoran | CA | 93212 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beda Chavez Amezquita | | 1911 Van Dorsten Ave | | Corcoran | CA | 93212 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beda Chavez Amezquita | | 1911 Van Dorsten Ave | | Corcoran | CA | 93212 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beda Chavez Amezquita | | 1911 Van Dorsten Ave | | Corcoran | CA | 93212 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beda Chavez Amezquita | | 1911 Van Dorsten Ave | | Corcoran | CA | 93212 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Ramirez | | 6496 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Ramirez | | 6496 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Ramirez | | 6496 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Ramirez | | 6496 S Cedar Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Ramirez | | 6496 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Ramirez | | 6496 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Rodriguez | | 3148 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Rodriguez | | 3148 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belen Rodriguez | | 3148 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belia Martinez | | 18769 Farallon Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belia Martinez | | 18769 Farallon Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda A Garcia | | 2689 Almond Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda A Garcia | | 2689 Almond Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda E Guerrero | | 818 N Dolores Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda E Guerrero | | 818 N Dolores Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda Gomez | | 3288 N Saratoga Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda Gomez | | 3288 N Saratoga Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Belinda Gomez | | 3288 N Saratoga Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bella A Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben Guajardo Romo | | 4824 N 4Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben Guajardo Romo | | 4824 N 4Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben Guajardo Romo | | 4824 N 4Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben Guajardo Romo | | 4824 N 4Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben Guajardo Romo | | 4824 N 4Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben L. Marquez | | 2103 E Tami Ct. | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben L. Marquez | | 2103 E Tami Ct. | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben L. Marquez | | 2103 E Tami Ct. | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ben Sanacore | | 2324 W Tokay St | | Lodi | CA | 95242-3600 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benedetta PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benita Castillo | | 2358 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benita Castillo | | 2358 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benita Castillo | | 2358 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benita Castillo | | 2358 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Benavides | | 3243 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Dolores Hernandez | | Po Box 89 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Dolores Hernandez | | Po Box 89 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Dolores Hernandez | | Po Box 89 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Dolores Hernandez | | Po Box 89 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Dolores Hernandez | | Po Box 89 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benito Dolores Hernandez | | Po Box 89 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Barron Pina | | 1422 Greenwood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Barron Pina | | 1422 Greenwood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Barron Pina | | 1422 Greenwood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Martinez | | 11946 S Clovis Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Martinez | | 11946 S Clovis Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Reyes Salazar | | 2582 S 11Th | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Reyes Salazar | | 2582 S 11Th | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 3660 E Kerchoff | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 3660 E Kerchoff | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 3660 E Kerchoff | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Rivera | | 18 E Geary St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Robles Sanchez | | 3442 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin Robles Sanchez | | 3442 E Brown | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benjamin S Beniga | | 4181 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Benny Gonzales Iv | | 4740 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berenice Lopez Rivera | | 3407 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernabe Desantiago Jr | | 4223 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernabe Desantiago Jr | | 4223 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernabe Felix Lozano | | 237 Pucheu | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernabe Felix Lozano | | 237 Pucheu | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Francis Liscano | | 6525 E Buckeye Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Francis Liscano | | 6525 E Buckeye Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Francis Liscano | | 6525 E Buckeye Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Jones | | 4612 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Jones | | 4612 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Lara | | 636 S Second St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Roznovsky | | 3342 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Roznovsky | | 3342 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Roznovsky | | 3342 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadette Roznovsky | | 3342 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernadine Bettinsoli | | 317 S Lassen | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard F. Cargle | | 2691 Armstrong Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard F. Cargle | | 2691 Armstrong Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard F. Cargle | | 2691 Armstrong Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard H. Borges | | 4731 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard H. Borges | | 4731 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Pasillas | | 3023 N Wolters | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Silvas | | 2206 N Rowell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernard Silvas | | 2206 N Rowell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardino Vargas | | 228 M Street | | Vacavill | CA | 93688 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardita Asprec | | 6810 W Wrenwood | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardita Asprec | | 6810 W Wrenwood | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardita Asprec | | 6810 W Wrenwood | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardo Quintana | | 12687 W C St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardo Quintana | | 12687 W C St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardo Quintana | | 12687 W C St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardo Quintana | | 12687 W C St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardo Quintana | | 12687 W C St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernardo Quintana | | 12687 W C St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Carvalho Jordan | | 2753 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice V Barron | | Po Box 4133 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice V Barron | | Po Box 4133 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice V Barron | | Po Box 4133 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Velazquez | | 2460 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bernice Velazquez | | 2460 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bert C Hoffman | | 230 W Hubert Ct. | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bert C Hoffman | | 230 W Hubert Ct. | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berta S Lopez | | 125 Second St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berta Sanchez | | 5356 W Lansing Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berta Sanchez | | 5356 W Lansing Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berta Sanchez | | 5356 W Lansing Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Berta Vargas | | 6359 N Orchard St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Banales | | 217 San Simeon Court | | Greenfield | CA | 93927 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Banales | | 217 San Simeon Court | | Greenfield | CA | 93927 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha D. Rodriguez | | 1070 Oakdale Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha D. Rodriguez | | 1070 Oakdale Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha D. Rodriguez | | 1070 Oakdale Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha D. Rodriguez | | 1070 Oakdale Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha D. Rodriguez | | 1070 Oakdale Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha D. Rodriguez | | 1070 Oakdale Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Hernandez | | 4327 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Moreno | | 3128 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Moreno | | 3128 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Moreno | | 3128 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Moreno | | 3128 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Moreno | | 3128 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Moreno | | 3128 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Olga Casarez | | 2433 E Home | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Olga Casarez | | 2433 E Home | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Real | | 3664 S Harding | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Real | | 3664 S Harding | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Sanchez | | 7323 W Portals Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Solorio | | 5436 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Soltero | | 421 S 4Th | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Soltero | | 421 S 4Th | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Soltero | | 421 S 4Th | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Toutikian | | 4031 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Toutikian | | 4031 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Toutikian | | 4031 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Toutikian | | 4031 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Toutikian | | 4031 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bertha Toutikian | | 4031 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bess Ann Marciochi | | 1486 W Scott Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bess Ann Marciochi | | 1486 W Scott Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betsy Itzel Lopez | | 4031 E Tulare Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Hernandez | | 2269 S Stanford Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Hernandez | | 2269 S Stanford Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Hernandez | | 2269 S Stanford Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Hernandez | | 2269 S Stanford Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Hernandez | | 2269 S Stanford Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty J Massa | | 6784 N Winery | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty J Massa | | 6784 N Winery | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty J Massa | | 6784 N Winery | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Jane Smith | | 933 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Jane Smith | | 933 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty L. Rodriguez | | 671 W Roberts Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty L. Rodriguez | | 671 W Roberts Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty L. Rodriguez | | 671 W Roberts Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty L. Rodriguez | | 671 W Roberts Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty L. Zisler | | 7564 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty L. Zisler | | 7564 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Rivera Duque | | 566 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Uggla | | 2720 E Pico Ave | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Uggla | | 2720 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Y Vang-Do | | 173 Las Palmas Drive | | Irvine | CA | 92602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Y Vang-Do | | 173 Las Palmas Drive | | Irvine | CA | 92602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Betty Y Vang-Do | | 173 Las Palmas Drive | | Irvine | CA | 92602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bev Pratt-Findley | | 1229 W Bullard #136 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bev Pratt-Findley | | 1229 W Bullard #136 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly A Moore | | 6387 E Kings Canyon Rd | | Fresno | CA | 93727-3512 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly A Moore | | 6387 E Kings Canyon Rd | | Fresno | CA | 93727-3512 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Ann Helmer | | 5098 W Bedford Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Ann Helmer | | 5098 W Bedford Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Ann Miller | | 1157 E San Madele | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Cervelli | | 2631 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Cervelli | | 2631 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Garcia | | 1916 E Deyoung Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Garcia | | 1916 E Deyoung Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly Garcia | | 1916 E Deyoung Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly S Mar | | 6260 N Palm. # 109 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly S Mar | | 6260 N Palm. # 109 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly S Mar | | 6260 N Palm. # 109 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly S Mar | | 6260 N Palm. # 109 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly S Mar | | 6260 N Palm. # 109 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Beverly S Mar | | 6260 N Palm. # 109 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bicky C Gonzales | | 5196 Windmill Street | | Oceanside | CA | 92056 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bicky C Gonzales | | 5196 Windmill Street | | Oceanside | CA | 92056 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bicky C Gonzales | | 5196 Windmill Street | | Oceanside | CA | 92056 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bicky C Gonzales | | 5196 Windmill Street | | Oceanside | CA | 92056 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bicky C Gonzales | | 5196 Windmill Street | | Oceanside | CA | 92056 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Arriet | | 3304 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Arriet | | 3304 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Arriet | | 3304 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Brengetto | | 3948 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Brengetto | | 3948 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill J Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill J Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill J Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill J Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill J Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Seibert | | 80 Casa Grande Drive | | Redbluff | CA | 96080 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bill Zimmerman | | 46041 Rd 415 Sp. #104 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blair A Renwick | | 5410 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blair A Renwick | | 5410 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blair A Renwick | | 5410 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blair A Renwick | | 5410 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blair A Renwick | | 5410 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blair A Renwick | | 5410 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Cristi Palmer | | 4740 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Estela Arias | | 4097 W Fedora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Estela Arias | | 4097 W Fedora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca L. Gonzalez | | 1134 E Hogan Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca L. Gonzalez | | 1134 E Hogan Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca L. Gonzalez | | 1134 E Hogan Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Sonia Barrera | | 4663 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Sonia Barrera | | 4663 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Sonia Barrera | | 4663 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Verduzco | | 3559 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanca Verduzco | | 3559 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanche Valdovinos | | 6693 N 8Th | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blanche Valdovinos | | 6693 N 8Th | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blas Avila | | 1512 W Weldon | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blas Avila | | 1512 W Weldon | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blasa Sepeda | | 356 Renn Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blasa Sepeda | | 356 Renn Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blasa Sepeda | | 356 Renn Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blasa Sepeda | | 356 Renn Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Blasa Sepeda | | 356 Renn Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonifacio Sanchez Jr | | 2396 S Dewitt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonifacio Sanchez Jr | | 2396 S Dewitt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonifacio Sanchez Jr | | 2396 S Dewitt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonifacio Sanchez Jr | | 2396 S Dewitt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonifacio Sanchez Jr | | 2396 S Dewitt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonifacio Sanchez Jr | | 2396 S Dewitt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie Bristow | | 2119 W Tudor Lane | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie Bristow | | 2119 W Tudor Lane | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie Bristow | | 2119 W Tudor Lane | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie R. Leone | | 4514 W Oswego | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie R. Leone | | 4514 W Oswego | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie R. Leone | | 4514 W Oswego | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie Reynolds | | 679 W Bullard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bonnie Reynolds | | 679 W Bullard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bradley J Whisenhunt | | 4965 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brenda Garcia | | 2259 N Angus St Apt 301 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brenda Garcia | | 2259 N Angus St Apt 301 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brenda Garcia | | 2259 N Angus St Apt 301 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brenda Garcia | | 2259 N Angus St Apt 301 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brenda Garcia | | 2259 N Angus St Apt 301 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brenda Rosales | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brent E John | | 10255 N Boyd Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brent E John | | 10255 N Boyd Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brent E John | | 10255 N Boyd Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brent E John | | 10255 N Boyd Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brent E John | | 10255 N Boyd Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Del Testa | | 4122 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Del Testa | | 4122 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Del Testa | | 4122 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Del Testa | | 4122 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Del Testa | | 4122 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian G Hook | | 20932 Lanark St | | Canoga Park | CA | 91304 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Gentry | | 4663 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Gentry | | 4663 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Gentry | | 4663 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Gentry | | 4663 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Gentry | | 4663 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian L. Varela | | 5082 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian L. Varela | | 5082 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian L. Varela | | 5082 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Novella | | 5168 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Novella | | 5168 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Novella | | 5168 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Olson | | 3226 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Olson | | 3226 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Olson | | 3226 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Sabbatini | | 4689 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Sabbatini | | 4689 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brian Sabbatini | | 4689 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brianne Torres | | 9723 N Boyd Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brigida Chavez | | 3714 E El Monte | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brigida Chavez | | 3714 E El Monte | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Brigida Chavez | | 3714 E El Monte | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Boyd Smith Jr | | 9125 Rundelay Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Boyd Smith Jr | | 9125 Rundelay Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Boyd Smith Jr | | 9125 Rundelay Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce E Clark | | 749 W Escalon | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Hunnewell Boyer | | 2018 Fairmont Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Hunnewell Boyer | | 2018 Fairmont Dr | | Hanford | CA | 93230 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Hunnewell Boyer | | 2018 Fairmont Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Hunnewell Boyer | | 2018 Fairmont Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Morales | | 2609 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Randolph | | 5544 Melinda Circle | | Sachse | TX | 75048 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruce Randolph | | 5544 Melinda Circle | | Sachse | TX | 75048 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bruno Vargas | | 3566 W Kearney | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryan S Mccraw | | 2590 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryan S Mccraw | | 2590 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryan S Mccraw | | 2590 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryan S Mccraw | | 2590 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryan S Mccraw | | 2590 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryan S Mccraw | | 2590 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryce Anthony Harrison | | 4547 N Lead | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryce Anthony Harrison | | 4547 N Lead | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryce Anthony Harrison | | 4547 N Lead | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Bryce Anthony Harrison | | 4547 N Lead | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | BuenAventura Vito Giannone | | 5575 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | BuenAventura Vito Giannone | | 5575 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | BuenAventura Vito Giannone | | 5575 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | BuenAventura Vito Giannone | | 5575 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | BuenAventura Vito Giannone | | 5575 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | BuenAventura Vito Giannone | | 5575 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Byron William Milden | | 4273 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Byron William Milden | | 4273 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Byron William Milden | | 4273 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Byron William Milden | | 4273 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | C Thomas Nelson | | 6321 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | C Thomas Nelson | | 6321 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Calletana Meras Ariola | | P.O. Box 395 | 4840 3rd St | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Calletana Meras Ariola | | P.O. Box 395 | 4840 3rd St | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Calletana Meras Ariola | | P.O. Box 395 | 4840 3rd St | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Calletana Meras Ariola | | P.O. Box 395 | 4840 3rd St | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Calletana Meras Ariola | | P.O. Box 395 | 4840 3rd St | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Calletana Meras Ariola | | P.O. Box 395 | 4840 3rd St | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cam Vong | | 2820 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cam Vong | | 2820 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cam Vong | | 2820 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cam Vong | | 2820 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cam Vong | | 2820 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cam Vong | | 2820 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camerina L. Ponce | | 2363 S Meridian | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camerina L. Ponce | | 2363 S Meridian | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camerina L. Ponce | | 2363 S Meridian | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camerina L. Ponce | | 2363 S Meridian | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camerina L. Ponce | | 2363 S Meridian | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camerina L. Ponce | | 2363 S Meridian | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camillo Prandini | | 617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camilo Chapa Maldonado | | 1528 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Camilo Chapa Maldonado | | 1528 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelaria Lopez | | 14330 W 'B' St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelaria Q. Arroyo | | 40877 Westview Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelaria Q. Arroyo | | 40877 Westview Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelario Quesada | | 8192 N Matus | | Fresno | CA | 93720 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelario Quesada | | 8192 N Matus | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelario Quesada | | 8192 N Matus | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candelario Quesada | | 8192 N Matus | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candida Arellano | | P.O. Box 194 | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candida Estrada | | 4731 E Laurel | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candida Estrada | | 4731 E Laurel | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Candida Estrada | | 4731 E Laurel | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carl A Merz | | 47 Fairbanks Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carl A Merz | | 47 Fairbanks Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carl P. Orlando | | 2223 W Beechwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carl P. Orlando | | 2223 W Beechwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos A Morales | | Po Box 1505 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos ClAvel Monzon | | 1505 N Katy Ln | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Colon | | 5585 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Colon | | 5585 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos G. Navarro | | 3202 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos G. Navarro | | 3202 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos G. Navarro | | 3202 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Garcia | | 3583 N Vernal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Garcia | | 3583 N Vernal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Garcia | | 3583 N Vernal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Gerado Leal | | 6875 E Lyell | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Gerado Leal | | 6875 E Lyell | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Gerado Leal | | 6875 E Lyell | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Medina Coronado | | 609 N 5Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Molina | | 3961 N Anna Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Molina | | 3961 N Anna Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Molina | | 3961 N Anna Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Molina | | 3961 N Anna Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Molina | | 3961 N Anna Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Molina | | 3961 N Anna Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Montero | | 267 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Montero | | 267 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Naranjo Sanchez | | 61 Quiroga Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Navarro Macias | | 5553 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Prieto | | 760 S 12Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Prieto | | 760 S 12Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos R. Almaraz | | 4752 E Cetti Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos R. Almaraz | | 4752 E Cetti Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos R. Almaraz | | 4752 E Cetti Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Roberto Ruiz | | 767 Stamoules St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Rodriguez | | P.O. Box 174 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Rodriguez | | P.O. Box 174 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Sanchez | | 1240 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Sanchez | | 1240 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Sanchez | | 1240 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Sanchez | | 1240 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Sanchez | | 1240 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Soto | | 4441 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlos Vazquez Barba | | 3153 E Hammond Ave | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carlota Gonzales Centeno | | 4111 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carman Lett | | 5621 W Oak Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmela Abbattista | | 1341 Rebecchi Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmela Abbattista | | 1341 Rebecchi Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmela Abbattista | | 1341 Rebecchi Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita A Huerta | | 14608 W Kearney Blvd #56 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita A Huerta | | 14608 W Kearney Blvd #56 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita A Huerta | | 14608 W Kearney Blvd #56 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita A Huerta | | 14608 W Kearney Blvd #56 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita A Huerta | | 14608 W Kearney Blvd #56 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita A Huerta | | 14608 W Kearney Blvd #56 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Bugay | | 2667 Ashlan Ave Apt. 122 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Bugay | | 2667 Ashlan Ave Apt. 122 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Bugay | | 2667 Ashlan Ave Apt. 122 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Bugay | | 2667 Ashlan Ave Apt. 122 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Bugay | | 2667 Ashlan Ave Apt. 122 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Franco | | 6498 N Fruit Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Franco | | 6498 N Fruit Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmelita Franco | | 6498 N Fruit Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen A Pipes | | 52 E Minerets | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen A Pipes | | 52 E Minerets | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Benitez | | 2429 E Alamos | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Benitez | | 2429 E Alamos | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Benitez | | 2429 E Alamos | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Betancourt Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Betancourt Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Betancourt Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Contreras Quiroz | | 6282 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Diaz | | 4967 N Lola Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Diaz | | 4967 N Lola Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Earl | | 2382 S Eunice | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Earl | | 2382 S Eunice | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Earl | | 2382 S Eunice | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen G. Ayala | | 241 Evergreen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Gamino | | 4222 E Iowa | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Guardado Valenzuela | | 1535 E Cortland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Guardado Valenzuela | | 1535 E Cortland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Garcia | | 812 W San Gabriel Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Garcia | | 812 W San Gabriel Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Garcia | | 812 W San Gabriel Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Madrigal | | 4491 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Madrigal | | 4491 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Madrigal | | 4491 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Madrigal | | 4491 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Madrigal | | 4491 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen J Madrigal | | 4491 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen M. Castillo | | 540 Elizabeth Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen M. Castillo | | 540 Elizabeth Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Maria Diaz | | 20607 Road 30 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Maria Diaz | | 20607 Road 30 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Maria Diaz | | 20607 Road 30 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Marie Ramirez | | 884 Arbutus Street | | Reno | NV | 89509 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Marie Ramirez | | 884 Arbutus Street | | Reno | NV | 89509 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Mcintyre | | 4876 N Ashville Ct. | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Mcintyre | | 4876 N Ashville Ct. | | Clovis | CA | 93619 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Mcintyre | | 4876 N Ashville Ct. | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Orozco | | 4721 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Orozco | | 4721 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Orozco | | 4721 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Orozco | | 4721 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Paz Corral | | 1515 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Paz Corral | | 1515 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen R. Gutierrez | | 3536 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen R. Gutierrez | | 3536 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Riofrio | | 400 S Burgundy | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Riofrio | | 400 S Burgundy | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Riofrio | | 400 S Burgundy | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Riofrio | | 400 S Burgundy | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Riofrio | | 400 S Burgundy | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Rita Coleman | | 836 N Vagedes | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Rita Coleman | | 836 N Vagedes | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Zavala | | 3037 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carmen Zavala | | 3037 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Martin | | 705 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Martin | | 705 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol A Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Ann Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Ann Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Ann Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Beers | | 2652 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Beers | | 2652 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Beers | | 2652 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Bruny | | 4410 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Bruny | | 4410 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Bruny | | 4410 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Gentile | | 3520 N Hayes Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Goiburn | | 4533 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Goiburn | | 4533 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Goiburn | | 4533 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Bertuccelli | | 5678 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Bertuccelli | | 5678 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Bertuccelli | | 5678 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Bertuccelli | | 5678 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Bertuccelli | | 5678 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Bertuccelli | | 5678 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Kennedy | | 4882 E Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Kennedy | | 4882 E Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Lopez | | 2543 Austin Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Lopez | | 2543 Austin Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Lopez | | 2543 Austin Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Lopez | | 2543 Austin Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Lopez | | 2543 Austin Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Shields | | 1898 E Gettyburg Sp 133 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol L. Shields | | 1898 E Gettyburg Sp 133 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Lee Palmer | | 1166 Fairway Oaks Ave | | Banning | CA | 92230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Lee Palmer | | 1166 Fairway Oaks Ave | | Banning | CA | 92230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Lee Palmer | | 1166 Fairway Oaks Ave | | Banning | CA | 92230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Lee Palmer | | 1166 Fairway Oaks Ave | | Banning | CA | 92230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Lee Palmer | | 1166 Fairway Oaks Ave | | Banning | CA | 92230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Reyes | | 4731 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Reyes | | 4731 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Roush | | 544 WaLnut Ct | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Roush | | 544 WaLnut Ct | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Villalobos | | 1145 W Griffith Way | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Villalobos | | 1145 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Wathen | | 6414 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carol Young | | 1004 W Ashcroft Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carole Campbell | | 2300 Via Pinale | | Palos Verdes Estates | CA | 90274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Beza Arrellano | | 2302 W Cornell | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina D'Alessio | | 5666 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina D'Alessio | | 5666 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina D'Alessio | | 5666 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Mora | | 5866 N Shiraz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Mora | | 5866 N Shiraz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Mora | | 5866 N Shiraz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Vazquez | | 5415 N Lafayette Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Vazquez | | 5415 N Lafayette Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Vazquez | | 5415 N Lafayette Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Vazquez | | 5415 N Lafayette Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolina Vazquez | | 5415 N Lafayette Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Clapp | | 245 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Hamett | | 6270 N Garfield | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline M. Vasquez | | 1202 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline M. Vasquez | | 1202 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Navarro | | 5524 W Pinedale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Navarro | | 5524 W Pinedale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Navarro | | 5524 W Pinedale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Caroline Navarro | | 5524 W Pinedale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Elizabeth Brown | | 6380 N Fifth Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Elizabeth Brown | | 6380 N Fifth Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Golden | | 498 E Kelso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Golden | | 498 E Kelso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Golden | | 498 E Kelso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Landy | | 1329 W Palo Alto Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Landy | | 1329 W Palo Alto Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Pierini | | 125 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Pierini | | 125 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Rader | | 7095 N Warren Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Rader | | 7095 N Warren Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Vasquez | | 229 W Cortland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Vasquez | | 229 W Cortland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Carolyn Vasquez | | 229 W Cortland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary J Cruz | | 6357 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary William Pino | | 1234 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary William Pino | | 1234 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cary William Pino | | 1234 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casaccia Marble & Granite | | 1454 W Belmont Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casaccia Marble & Granite | | 1454 W Belmont Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casaccia Marble & Granite | | 1454 W Belmont Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casimiro Landa Gomez | | 424 1St Street | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casimiro Landa Gomez | | 424 1St Street | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casimiro Landa Gomez | | 424 1St Street | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casimiro Landa Gomez | | 424 1St Street | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casimiro Landa Gomez | | 424 1St Street | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casimiro Landa Gomez | | 424 1St Street | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassandra Torres | | 2541 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cassidy Montijo | | 2275 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casty Santellano Caudillo | | 6685 S Cherry Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Casty Santellano Caudillo | | 6685 S Cherry Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Guzman | | 1026 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Guzman | | 1026 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Guzman | | 1026 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Hernandez | | 4598 E Inyo Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Hernandez | | 4598 E Inyo Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Hernandez | | 4598 E Inyo Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Hernandez | | 4598 E Inyo Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Quintero | | 4028 Camelback Dr | | Fairfield | CA | 94533 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Quintero | | 4028 Camelback Dr | | Fairfield | CA | 94533 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Romero Barrera | | 3435 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Romero Barrera | | 3435 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Romero Barrera | | 3435 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Romero Barrera | | 3435 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Romero Barrera | | 3435 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Sanchez | | P.O. Box 653 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Sanchez | | P.O. Box 653 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Sanchez | | P.O. Box 653 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Sanchez | | P.O. Box 653 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catalina Sanchez | | P.O. Box 653 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catarino Martinez | | 5276 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catarino Martinez | | 5276 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catarino Martinez | | 5276 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catarino Martinez | | 5276 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Ann Adams | | 257 W Magill Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Ann Adams | | 257 W Magill Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Ann Adams | | 257 W Magill Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Ann Adams | | 257 W Magill Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine C Erro | | 2696 E Niles | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Cantu | | Po Box 354 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Cantu | | Po Box 354 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Cantu | | Po Box 354 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Cantu | | Po Box 354 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Cantu | | Po Box 354 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Chiodi | | 1517 N Wishon Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Chiodi | | 1517 N Wishon Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Elizabeth Dena Lanfranco | | 3660 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Estranero | | 5863 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Estranero | | 5863 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Marie Bettencourt | | Po Box 292 | | ShAver Lake | CA | 93664 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Marie Bettencourt | | Po Box 292 | | ShAver Lake | CA | 93664 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Ngo | | 495 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Ngo | | 495 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Smith | | 569 N Paul | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Catherine Smith | | 569 N Paul | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy A Avila | | 5140 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy A Avila | | 5140 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy A Avila | | 5140 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Angela Lima | | 642 W Birch | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Angela Lima | | 642 W Birch | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Angela Lima | | 642 W Birch | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Angela Lima | | 642 W Birch | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy L Noyan | | 1738 E Dorchester Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Lee T. Arcuino | | 107 Cydney St | | Lumberton | NC | 28358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Lee T. Arcuino | | 107 Cydney St | | Lumberton | NC | 28358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Lee T. Arcuino | | 107 Cydney St | | Lumberton | NC | 28358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Lee T. Arcuino | | 107 Cydney St | | Lumberton | NC | 28358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Lee T. Arcuino | | 107 Cydney St | | Lumberton | NC | 28358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Lee T. Arcuino | | 107 Cydney St | | Lumberton | NC | 28358 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Rivera | | 1721 Dewitt Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Rivera | | 1721 Dewitt Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cathy Rivera | | 1721 Dewitt Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecelia Diane Manriquez-Padilla | | 4354 N First Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecelia Diane Manriquez-Padilla | | 4354 N First Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecelia Diane Manriquez-Padilla | | 4354 N First Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecil Junior Yoakum | | 26856 Greentree Ave | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecil Robert Ethington | | 741 W Robinwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecil Robert Ethington | | 741 W Robinwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecil Robert Ethington | | 741 W Robinwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecil Robert Ethington | | 741 W Robinwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecil Robert Ethington | | 741 W Robinwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Gossett | | 7239 W Oswego Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Gossett | | 7239 W Oswego Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia M. Muhareb | | 7536 N Millbrook | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia M. Muhareb | | 7536 N Millbrook | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia M. Perez | | 5576 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia M. Perez | | 5576 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia M. Perez | | 5576 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia M. Perez | | 5576 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia N Tatum | | 3013 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia R Gutierrez | | PO Box 1183 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Tejeda | | 2544 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Tejeda | | 2544 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Velazquez | | 1719 S Third | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Velazquez | | 1719 S Third | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cecilia Velazquez | | 1719 S Third | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celedonio Reyes Secundino | | 708 W Clayton | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celeste Rodriguez | | 37072 Kensington Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celeste Rodriguez | | 37072 Kensington Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Ann Gamber | | 5041 N Roosevelt | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Ann Gamber | | 5041 N Roosevelt | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Flores | | 1510 West Hawes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Flores | | 1510 West Hawes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Marie Reyes | | 2961 Buckingham Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Marie Reyes | | 2961 Buckingham Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Valenton | | 4924 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Valenton | | 4924 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Valenton | | 4924 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Valenton | | 4924 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Valenton | | 4924 E Belmont Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celia Velasquez Ramirez | | 5325 E Lorena Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celina G. Rodriguez-Murillo | | Po Box 126 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celina G. Rodriguez-Murillo | | Po Box 126 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celina G. Rodriguez-Murillo | | Po Box 126 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Celso Cortes Jimenez | | PO Box 780 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Central Valley Monument Companies | Beer Monuments | 505 W Belmont Avenue | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Central Valley Monument Companies | Beer Monuments | 505 W Belmont Avenue | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Central Valley Monument Companies | Beer Monuments | 505 W Belmont Avenue | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Contreras | | 6331 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Diala | | 2215 N Chance Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cesar Huet Escobar | | 1589 E Granada | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chan Huynh Tu | | 2729 E Mckenzie Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chan Huynh Tu | | 2729 E Mckenzie Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chan Huynh Tu | | 2729 E Mckenzie Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chan Lay | | 891 N Homsy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chan Lay | | 891 N Homsy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chan Lay | | 891 N Homsy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles A Mendoza | | 5366 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Aiello | | 969 E Foxhill Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Aiello | | 969 E Foxhill Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Aiello | | 969 E Foxhill Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Aiello | | 969 E Foxhill Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Arvizo Meza Sr | | 910 S Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Arvizo Meza Sr | | 910 S Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Bernal | | 5246 N Angus St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Bernal | | 5246 N Angus St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Clifton Forston | | 110 Pheasant Circle | | Pittsburgh | CA | 94565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Eugene Mclaughlin | | Po Box 1404 | | San Ardreas | CA | 95249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Eugene Mclaughlin | | Po Box 1404 | | San Ardreas | CA | 95249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Eugene Mclaughlin | | Po Box 1404 | | San Ardreas | CA | 95249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Francis Noll | | 4711 N Clark St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Joseph Marschall | | 1819 W Simpson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Joseph Marschall | | 1819 W Simpson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Jue | | 3285 N Highland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Jue | | 3285 N Highland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Jue | | 3285 N Highland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Lewis Solomon | | 4979 W Spruce | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Lewis Solomon | | 4979 W Spruce | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Lewis Solomon | | 4979 W Spruce | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Madrigal | | 746 E Keats Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Madrigal | | 746 E Keats Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Mciver | | 3462 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Mciver | | 3462 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Raymond Rueda | | 2324 S Divisadero St | | Fresno | CA | 93277 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Raymond Rueda | | 2324 S Divisadero St | | Fresno | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Raymond Rueda | | 2324 S Divisadero St | | Fresno | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Raymond Rueda | | 2324 S Divisadero St | | Fresno | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles S Parrino | | 3267 Portals Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles S Parrino | | 3267 Portals Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles S Parrino | | 3267 Portals Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charles Sasso | | 4241 W Wathen | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlezsette Lynne Day | | 126 E Strother Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlotte Vifederio Chavez | | 234 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charlotte Vifederio Chavez | | 234 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charmain Rodriguez | | 1108 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charmain Rodriguez | | 1108 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charmain Rodriguez | | 1108 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charmain Rodriguez | | 1108 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charmain Rodriguez | | 1108 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Charmain Rodriguez | | 1108 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheng D. Her | | 7187 N Kymber Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ann Sarkisian | | 2672 E Bristol Ct | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ann Sarkisian | | 2672 E Bristol Ct | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ann Sarkisian | | 2672 E Bristol Ct | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ann Sarkisian | | 2672 E Bristol Ct | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ann Sarkisian | | 2672 E Bristol Ct | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ann Sarkisian | | 2672 E Bristol Ct | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ehmke | | 1597 E Omaha Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ehmke | | 1597 E Omaha Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Ehmke | | 1597 E Omaha Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Guyette | | 3121 So. Cherry | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Guyette | | 3121 So. Cherry | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Horn | | 6310 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Horn | | 6310 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Horn | | 6310 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Horn | | 6310 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Horn | | 6310 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Horn | | 6310 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Marcelli-Mcclaine | | 7434 N Gilroy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Sershon | | 7178 N Teilman Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Sershon | | 7178 N Teilman Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cheryl Sershon | | 7178 N Teilman Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chester Thomas Cornish | | 1015 W Pine Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chia Vang Lee | | 5336 W Normal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chia Vang Lee | | 5336 W Normal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chia Vang Lee | | 5336 W Normal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chia Vang Lee | | 5336 W Normal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chia Vang Lee | | 5336 W Normal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chornarith Riel | | 5276 E Harvest Ln | | Fresno | CA | 93725-0904 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chornarith Riel | | 5276 E Harvest Ln | | Fresno | CA | 93725-0904 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chornarith Riel | | 5276 E Harvest Ln | | Fresno | CA | 93725-0904 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Gennock | | 1505 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Gennock | | 1505 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Gennock | | 1505 E Niles Ave | | Fresno | CA | 93720 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris J La Marre | | 176 N Douglas Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris J La Marre | | 176 N Douglas Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris J La Marre | | 176 N Douglas Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Reyes | | 1228 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Reyes | | 1228 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Reyes | | 1228 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Reyes | | 1228 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Reyes | | 1228 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Reyes | | 1228 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Tatarian | | 2501 Merrimont Dr | | Troy | OH | 45373 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chris Tatarian | | 2501 Merrimont Dr | | Troy | OH | 45373 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Acuna | | 335 Westchester St | | Hayward | CA | 94544 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Acuna | | 335 Westchester St | | Hayward | CA | 94544 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Gonzales | | 4740 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Gonzales | | 4740 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Gonzales | | 4740 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Hayagan Villas | | 3464 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Hayagan Villas | | 3464 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Hayagan Villas | | 3464 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Louise Comstock | | 2027 Grays Peak Dr #201 | | Loveland | CO | 80538 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Louise Comstock | | 2027 Grays Peak Dr #201 | | Loveland | CO | 80538 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Louise Comstock | | 2027 Grays Peak Dr #201 | | Loveland | CO | 80538 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Luna | | 937 N Peach Ave Apt. 12 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Luna | | 937 N Peach Ave Apt. 12 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Luna | | 937 N Peach Ave Apt. 12 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Luna | | 937 N Peach Ave Apt. 12 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina M. Castillo | | 1581 N Fay Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Polin | | 5769 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Polin | | 5769 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Polin | | 5769 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Polin | | 5769 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Polin | | 5769 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Sandoval | | 1120 E Carnoustie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Sandoval | | 1120 E Carnoustie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Sandoval | | 1120 E Carnoustie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Sandoval | | 1120 E Carnoustie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Sandoval | | 1120 E Carnoustie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christina Torrez | | 1944 W Ashlan Ave #201 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Anna Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Anna Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Anna Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Anna Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine D. Medina | | 5034 W Bullard Ave #104 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine D. Medina | | 5034 W Bullard Ave #104 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine D. Medina | | 5034 W Bullard Ave #104 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine D. Medina | | 5034 W Bullard Ave #104 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine D. Medina | | 5034 W Bullard Ave #104 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine D. Medina | | 5034 W Bullard Ave #104 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine M. Shiveley | | 895 E Brighton Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Quinones | | 34645 Auberry Rd | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Quinones | | 34645 Auberry Rd | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Quinones | | 34645 Auberry Rd | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Quinones | | 34645 Auberry Rd | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Quinones | | 34645 Auberry Rd | | Auberry | CA | 93602 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Rosa | | 1250 E Shaw # 102 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christine Rosa | | 1250 E Shaw # 102 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Coronado | | 2144 N Price Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Lopez | | 3138 W Dakota Ave | SP #79 | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Olague | | 1915 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Olague | | 1915 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Olague | | 1915 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Olague | | 1915 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Peters | | 762 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Peters | | 762 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christopher Peters | | 762 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N DeLno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Christy Couch Catron | | 4447 N Delno | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chu Kou Thao | | 5445 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chu Kou Thao | | 5445 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chuck Jarocki | | 2726 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chuck Jarocki | | 2726 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chuck Jarocki | | 2726 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chue Yong Kao Her | | 2721 Indianapolis | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chue Yong Kao Her | | 2721 Indianapolis | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chue Yong Kao Her | | 2721 Indianapolis | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chue Yong Kao Her | | 2721 Indianapolis | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chue Yong Kao Her | | 2721 Indianapolis | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chue Yong Kao Her | | 2721 Indianapolis | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chuethue Jonathan Moua | | 4549 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chuethue Jonathan Moua | | 4549 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chuethue Jonathan Moua | | 4549 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Chung-Ching Chin | | 958 E Omaha Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cielita Alvarado | | 5473 N Silverado Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cielita Alvarado | | 5473 N Silverado Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Ayala | | 240 Mariposa St | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Cano | | 7060 N Thorne Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Cano | | 7060 N Thorne Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Lian Mefford | | P.O. Box 501 | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Lian Mefford | | P.O. Box 501 | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Lian Mefford | | P.O. Box 501 | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Madrid | | 1892 Los Altos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Orona-Hernandez | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Orona-Hernandez | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Orona-Hernandez | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Orona-Hernandez | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Rodriguez | | 1121 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Rodriguez | | 1121 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Rodriguez | | 1121 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Rodriguez | | 1121 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Rodriguez | | 1121 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cindy Rodriguez | | 1121 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriana Huerta | | 358 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriana Huerta | | 358 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriano E Villanueva | | 465 W Pico | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriano E Villanueva | | 465 W Pico | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriano E Villanueva | | 465 W Pico | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriano E Villanueva | | 465 W Pico | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cipriano E Villanueva | | 465 W Pico | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ciria Gonzales | | 443 E Shields #38 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ciria Gonzales | | 443 E Shields #38 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ciria Gonzales | | 443 E Shields #38 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cirilo Cantor | | 2521 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cirilo Cantor | | 2521 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claire Breen | | 1461 W Ashcroft | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claire Breen | | 1461 W Ashcroft | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claire Breen | | 1461 W Ashcroft | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claire Breen | | 1461 W Ashcroft | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claire Breen | | 1461 W Ashcroft | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara F. Diaz | | 2626 N Maroa #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara Vasquez | | 7271 W Fairmont | | Fresno | CA | 93722-9442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara Vasquez | | 7271 W Fairmont | | Fresno | CA | 93722-9442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara Vasquez | | 7271 W Fairmont | | Fresno | CA | 93722-9442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara Vasquez | | 7271 W Fairmont | | Fresno | CA | 93722-9442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara Vasquez | | 7271 W Fairmont | | Fresno | CA | 93722-9442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clara Vasquez | | 7271 W Fairmont | | Fresno | CA | 93722-9442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarence Uberto Finch | | 3856 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarence Uberto Finch | | 3856 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarence Uberto Finch | | 3856 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarence Uberto Finch | | 3856 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarence Uberto Finch | | 3856 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarence Uberto Finch | | 3856 E Fedora | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarissa Sandoval | | 3337 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarissa Sandoval | | 3337 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarissa Sandoval | | 3337 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarita Herrera | | 2280 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarita Herrera | | 2280 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clarita Herrera | | 2280 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claud Odis Loberg | | 3558 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claude Torrez | | 5138 E Madison Ave | | Fresno | CA | 93727-3126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claude Torrez | | 5138 E Madison Ave | | Fresno | CA | 93727-3126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claude Torrez | | 5138 E Madison Ave | | Fresno | CA | 93727-3126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudette Tiburcio | | 2565 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudette Tiburcio | | 2565 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Gutierrez | | 3025 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Gutierrez | | 3025 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Gutierrez | | 3025 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Gutierrez | | 3025 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Gutierrez | | 3025 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Hernandez | | 922 S Joseph Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Hernandez | | 922 S Joseph Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Hernandez | | 922 S Joseph Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia J Alcala | | P.O. Box 4352 | | Modesto | CA | 95352 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia J Alcala | | PO Box 4352 | | Modesto | CA | 95352 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia P. Guzman | | 5572 W Sample | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Quintero | | 742 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Quintero | | 742 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Quintero | | 742 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudia Quintero | | 742 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio Calderon Lopez | | 4944 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio M Espudo | | 2136 S Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio M Espudo | | 2136 S Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio M Espudo | | 2136 S Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio M Espudo | | 2136 S Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio M Espudo | | 2136 S Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Claudio M Espudo | | 2136 S Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemencia Chaidez Lopez | | 2483 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemencia Chaidez Lopez | | 2483 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemencia Chaidez Lopez | | 2483 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemencia Chaidez Lopez | | 2483 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemencia Chaidez Lopez | | 2483 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemente C Eustaquio | | 2689 E Everglade Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemente C Eustaquio | | 2689 E Everglade Ave | | Fresno | CA | 93720 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemente Centeno | | 1903 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clemente Centeno | | 1903 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Rojas | | 1304 E Englewood Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Vega | | 2414 N Polk | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Vega | | 2414 N Polk | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Vega | | 2414 N Polk | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Vega | | 2414 N Polk | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Vega | | 2414 N Polk | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clementina Vega | | 2414 N Polk | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Clotilde Ortega Esparza | | 13817 Las Entradas | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Fernandez | | 699 S Goldenrod Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Fernandez | | 699 S Goldenrod Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Fernandez | | 699 S Goldenrod Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Flores Corral | | 2575 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Flores Corral | | 2575 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Gomez Granados | | 6338 N Sellano Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Gomez Granados | | 6338 N Sellano Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Joya | | 1304 N Lucerne Lane | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Joya | | 1304 N Lucerne Lane | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Joya | | 1304 N Lucerne Lane | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Joya | | 1304 N Lucerne Lane | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Joya | | 1304 N Lucerne Lane | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Joya | | 1304 N Lucerne Lane | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion L. Garcia | | 3550 W Hobson Way | | Blythe | CA | 92225 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion L. Garcia | | 3550 W Hobson Way | | Blythe | CA | 92225 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion L. Garcia | | 3550 W Hobson Way | | Blythe | CA | 92225 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion L. Garcia | | 3550 W Hobson Way | | Blythe | CA | 92225 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion L. Garcia | | 3550 W Hobson Way | | Blythe | CA | 92225 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion L. Garcia | | 3550 W Hobson Way | | Blythe | CA | 92225 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Perez Rodriguez | | 1042 Bell Street | | Sacramento | CA | 95825 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Perez Rodriguez | | 1042 Bell Street | | Sacramento | CA | 95825 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Perez Rodriguez | | 1042 Bell Street | | Sacramento | CA | 95825 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Reyes | | 1917 S Chestnut #39A | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concepcion Reyes | | 1917 S Chestnut #39A | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Concha Connie Sandoval | | 6755 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Conchita Paredes Clapp | | 685 W Escalon | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Briones Beanes | | 2228 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Briones Beanes | | 2228 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Briones Beanes | | 2228 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Campos Recio | | 5208 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Campos Recio | | 5208 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Campos Recio | | 5208 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Campos Recio | | 5208 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie E Acurso | | 6297 N Tahan Ave | | Fresn0 | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie E Acurso | | 6297 N Tahan Ave | | Fresn0 | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie E Acurso | | 6297 N Tahan Ave | | Fresn0 | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie E Acurso | | 6297 N Tahan Ave | | Fresn0 | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie E Acurso | | 6297 N Tahan Ave | | Fresn0 | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie E Acurso | | 6297 N Tahan Ave | | Fresn0 | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Katheryn Navarro | | 2978 Ashcroft | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Katheryn Navarro | | 2978 Ashcroft | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie L. Vargas | | 5432 E Atchinson | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Olmos Vega | | 5035 N Parkway Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Rabara | | 2495 S Holloway Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Ruth Holly | | 750 W Alluvial Ave #1067 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Ruth Holly | | 750 W Alluvial Ave #1067 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Ruth Holly | | 750 W Alluvial Ave #1067 | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Connie Yanez | | 4433 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Conrad L. Cox | | 7370 N Warren Ave | | Fresno | CA | 93711-0439 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Conrad L. Cox | | 7370 N Warren Ave | | Fresno | CA | 93711-0439 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consepcion G. Loyola De Pacheco | | 3465 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Constance Giammarise | | 2550 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Constance M. Reynolds | | 11214 Road 38 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Constance Tina Jones | | 510 S Peach #114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo Gallegos | | 1250 E Shaw # 164 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo Gallegos | | 1250 E Shaw # 164 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo Jimenez Gordillo | | 563 E Kamm Ave | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo K. Macedo | | 468 Croyden Ln | | Cambria | CA | 93428 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo K. Macedo | | 468 Croyden Ln | | Cambria | CA | 93428 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo Martin | | 3684 S Fruit St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo P. Rueda | | 652 N LAverne | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Consuelo P. Rueda | | 652 N LAverne | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cora G. Reyes | | 3064 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cora G. Reyes | | 3064 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cora P. Alcorta | | 2327 N Braunswick | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cora Vela | | 4128 E Cortland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cora Vela | | 4128 E Cortland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cora Vela | | 4128 E Cortland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corazon A Villaflor | | 2270 E Muncie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corazon A Villaflor | | 2270 E Muncie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corazon A Villaflor | | 2270 E Muncie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corazon Lopez Serios | | 891 E Chennault | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Cesena | | 1329 E Los Altos | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Cesena | | 1329 E Los Altos | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Covarrubia | | 279 S Chaffin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Covarrubia | | 279 S Chaffin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Covarrubia | | 279 S Chaffin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Covarrubia | | 279 S Chaffin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Covarrubia | | 279 S Chaffin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Diaz | | 1240 7th St | Apt A | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Montanez | | 3535 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Montanez | | 3535 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Montanez | | 3535 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Montanez | | 3535 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Montanez | | 3535 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corina Montanez | | 3535 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corine M. Cardiel Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corinne A James | | P.O. Box 32 | | Clovis | CA | 93613-0032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corinne A James | | P.O. Box 32 | | Clovis | CA | 93613-0032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corinne A James | | P.O. Box 32 | | Clovis | CA | 93613-0032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corinne A James | | P.O. Box 32 | | Clovis | CA | 93613-0032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corinne A James | | P.O. Box 32 | | Clovis | CA | 93613-0032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corinne A James | | P.O. Box 32 | | Clovis | CA | 93613-0032 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Corrine Ann Lamb | | 4685 N Fifth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig C Winstead | | Po Box 1250 | | Challis | ID | 83268 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig C Winstead | | Po Box 1250 | | Challis | ID | 83268 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig C Winstead | | Po Box 1250 | | Challis | ID | 83268 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig C Winstead | | Po Box 1250 | | Challis | ID | 83268 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig Calandra | | 5618 E Central | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig Calandra | | 5618 E Central | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Craig T. Giordano | | 596 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Criselda Lara-Rios | | 5850 E Lansing Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crisilda Montanez | | 4223 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristal Castillo Garcia | | 3846 E Harvey Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristian Corona Luna | | 720 W Eden Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristian Corona Luna | | 720 W Eden Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina (Aka) Mahn Ching Wenthe | | 9429 Sage Creek Ct. | | Elk Grove | CA | 95624-6078 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina (Aka) Mahn Ching Wenthe | | 9429 Sage Creek Ct. | | Elk Grove | CA | 95624-6078 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina (Aka) Mahn Ching Wenthe | | 9429 Sage Creek Ct. | | Elk Grove | CA | 95624-6078 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Cisneros Lopez | | 2329 S Pierce Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Cisneros Lopez | | 2329 S Pierce Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Espinoza | | 6767 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Espinoza | | 6767 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Espinoza | | 6767 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Espinoza | | 6767 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Espinoza | | 6767 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Espinoza | | 6767 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Garcia De Sanchez | | 10619 Mayberry Heights Dr | | Cypress | TX | 77433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Monahan Bremer | | 922 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Monahan Bremer | | 922 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Salazar | | 36791 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Salazar | | 36791 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Salazar | | 36791 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Salazar | | 36791 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristina Salazar | | 36791 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cristobal Rodriguez | | 2128 Swift | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz A Lopez | | 7065 N Weber | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz D. Sanchez | | 2617 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz J Rodriguez | | 3039 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz J Rodriguez | | 3039 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz J Rodriguez | | 3039 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz Molina | | 545 W University | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz Molina | | 545 W University | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz Molina | | 545 W University | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cruz Molina | | 545 W University | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crystal Bonniejean Robles | | P. O. Box 152 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crystal Bonniejean Robles | | P. O. Box 152 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crystal Bonniejean Robles | | P. O. Box 152 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crystal Bonniejean Robles | | P. O. Box 152 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crystal Bonniejean Robles | | P. O. Box 152 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Crystal Bonniejean Robles | | P. O. Box 152 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cun Deng | | 3445 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cun Deng | | 3445 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cun Deng | | 3445 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curley Milton Harris | | 3430 N 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curley Milton Harris | | 3430 N 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Alexander | | 1433 N Applegate | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Alexander | | 1433 N Applegate | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Alexander | | 1433 N Applegate | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Alexander | | 1433 N Applegate | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Alexander | | 1433 N Applegate | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Alexander | | 1433 N Applegate | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Cole | | 2659 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Cole | | 2659 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Cole | | 2659 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Cole | | 2659 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Cole | | 2659 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Curtis Cole | | 2659 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cyndia Renna | | 2605 Cardinal Court | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia A Ace | | 3673 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia A Ace | | 3673 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia A Ace | | 3673 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia A Ace | | 3673 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia A Ace | | 3673 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Ann Catipon | | 2251 W 233rd St | | Torrance | CA | 90501 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Ann Catipon | | 2251 W 233rd St | | Torrance | CA | 90501 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Ann Catipon | | 2251 W 233rd St | | Torrance | CA | 90501 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Concepcion Melcher | | 1115 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Concepcion Melcher | | 1115 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Dominguez | | 2318 N Angus St | Apt 101 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Duarte | | 5452 E Mckenzie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Duarte | | 5452 E Mckenzie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Garcia | | 2412 N Cecelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Lopez Pulido | | 2442 W Wren Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Lopez Pulido | | 2442 W Wren Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Lopez Pulido | | 2442 W Wren Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Lopez Pulido | | 2442 W Wren Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Lopez Pulido | | 2442 W Wren Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Martinez | | 553 W Pico Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Martinez | | 553 W Pico Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Martinez | | 553 W Pico Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Tafoya | | Po Box 341 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Tafoya | | Po Box 341 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Vidaurre | | 7466 N Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Cynthia Vidaurre | | 7466 N Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | D. Avila | | 24739 N Kennefick Rd | | Galt | CA | 95632 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | D. Avila | | 24739 N Kennefick Rd | | Galt | CA | 95632 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | D. Avila | | 24739 N Kennefick Rd | | Galt | CA | 95632 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | D. Ronnie Martinez | | 1670 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daisy Lee Dalrymple | | 7597 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dalia Mary Venegas | | 6533 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dalia Mary Venegas | | 6533 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dalia Mary Venegas | | 6533 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dalia Mary Venegas | | 6533 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dalia Mary Venegas | | 6533 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dan Gordon | | 9160 N Green Meadow Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dan Gordon | | 9160 N Green Meadow Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dan Palmer | | 726 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dan Palmer | | 726 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dana Bernal | | 4915 E Pitt Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dana Bernal | | 4915 E Pitt Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dana Bernal | | 4915 E Pitt Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danella Jennifer Fovozzo | | 12721 Amethyst Rd | | Victorville | CA | 92392 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danella Jennifer Fovozzo | | 12721 Amethyst Rd | | Victorville | CA | 92392 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danella Jennifer Fovozzo | | 12721 Amethyst Rd | | Victorville | CA | 92392 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel A Cardenas | | 1607 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel A Cardenas | | 1607 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel A Cardenas | | 1607 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel A Cardenas | | 1607 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel B. Alamano | | 1120 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel B. Alamano | | 1120 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel C Avila | | 1550 N Fresno St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Contreras Sr | | 5441 E Sussex Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Contreras Sr | | 5441 E Sussex Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gilio Jr | | 204 S Sierra Vista | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Gonzalez | | 4195 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Guzman | | 27695 W Whitesbridge Rd | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel H Habib | | 7025 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel H Habib | | 7025 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel H Habib | | 7025 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Burdine | | 110 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Graney | | 1288 Sky Line Drive | | Daly City | CA | 94015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Graney | | 1288 Sky Line Drive | | Daly City | CA | 94015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Graney | | 1288 Sky Line Drive | | Daly City | CA | 94015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Graney | | 1288 Sky Line Drive | | Daly City | CA | 94015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Graney | | 1288 Sky Line Drive | | Daly City | CA | 94015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel J Villalon | | 437 S Recreation Ave Apt A | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel John Mcdonough | | 2152 Stanford #155 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Juarez | | 2448 S Fowler Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel L Mangus | | 20118 Siena Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel L. Elisalde | | 2246 N Milburn | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Leo Stetson | | 3496 Saginaw Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Liscano | | 5668 E Garrett Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Maldonado | | 1524 E Atchison Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | P. O. Box 408 | | Morro Bay | CA | 93443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | P. O. Box 408 | | Morro Bay | CA | 93443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | P. O. Box 408 | | Morro Bay | CA | 93443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | P. O. Box 408 | | Morro Bay | CA | 93443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | P. O. Box 408 | | Morro Bay | CA | 93443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | 208 Sequim Common | | Fremont | CA | 94539 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | 208 Sequim Common | | Fremont | CA | 94539 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Martinez | | 208 Sequim Common | | Fremont | CA | 94539 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Nunez | | 573 Tucker Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Nunez | | 573 Tucker Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Pantoja | | 1474 S Monroe Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel R. Arzate | | 3378 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel R. Arzate | | 3378 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel S Abundis | | 4232 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel S Abundis | | 4232 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Sanchez | | 5146 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Stetson | | 7315 N Katy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Stetson | | 7315 N Katy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Stetson | | 7315 N Katy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Stetson | | 7315 N Katy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Tuell | | 1842 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Tuell | | 1842 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Tuell | | 1842 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Tuell | | 1842 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Valdez | | 4046 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Vargas | | 7982 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Vargas | | 7982 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zamora Gutierrez | | 958 2Nd Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zamora Gutierrez | | 958 2Nd Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniel Zarate | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daniela Ibarra Hernandez | | PO Box 1374 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danielle Potter | | P.O. Box 404 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danielle Potter | | P.O. Box 404 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danielle Potter | | P.O. Box 404 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danilo Gonzales Santos | | 5803 W Everett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danilo Gonzales Santos | | 5803 W Everett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danilo Gonzales Santos | | 5803 W Everett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danilo Gonzales Santos | | 5803 W Everett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danilo Gonzales Santos | | 5803 W Everett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danilo Gonzales Santos | | 5803 W Everett | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Aguirre | | 1451 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Aguirre | | 1451 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Aguirre | | 1451 E Goshen Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Dale Nason | | 6574 E Simpson Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Dale Nason | | 6574 E Simpson Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Garcia | | 10 Pepperwood | | Aliso Viejo | CA | 92656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Garcia | | 10 Pepperwood | | Aliso Viejo | CA | 92656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Danny Garcia | | 10 Pepperwood | | Aliso Viejo | CA | 92656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dario Musso | | 1537 N Riverbend | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dario Musso | | 1537 N Riverbend | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene D. Nelson | | 1073 W Mesa Ct. | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Dianna Lopez | | 2709 E Sage Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Dianna Lopez | | 2709 E Sage Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Dianna Lopez | | 2709 E Sage Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Dianna Lopez | | 2709 E Sage Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Dianna Lopez | | 2709 E Sage Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Garcia | | 15164 Monreal Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darlene Garcia | | 15164 Monreal Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrel Lee Satragni | | 220 S Madera Ave 14 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrel Lee Satragni | | 220 S Madera Ave 14 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrell Norman Hanson | | 919 W LincoLn Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrell Norman Hanson | | 919 W LincoLn Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrell Norman Hanson | | 919 W LincoLn Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrick Castro | | 1511 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrick Castro | | 1511 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrick Castro | | 1511 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrick Castro | | 1511 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrol Johnson | | 2859 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrol Johnson | | 2859 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrol Johnson | | 2859 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrol Johnson | | 2859 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrol Johnson | | 2859 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Darrol Johnson | | 2859 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dary Boualamsy | | 5472 E Graant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daryl L. Penner | | 938 E Birch | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daryl L. Penner | | 938 E Birch | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Daryl L. Penner | | 938 E Birch | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | DAve Kennedy | | 7174 N Ila | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | DAve Kennedy | | 7174 N lla | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | DAve Kennedy | | 7174 N lla | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | DAve Kennedy | | 7174 N lla | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | DAvebo S Rodrigues | | 2224 E Preswick | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David A Cisneros | | 1738 S Inverness Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Aguilar | | 6966 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Aguilar | | 6966 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Aguilar | | 6966 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Aguilar | | 6966 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Apodaca | | 3745 E Woodward | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Arias | | 1069 S Orangewood Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Arredondo | | 2656 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Arredondo | | 2656 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Arredondo | | 2656 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Arthur Ross | | 10511 N Pierpont Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Arthur Ross | | 10511 N Pierpont Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David C Solis | | 4753 N Angus | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Carl Hudson | | 1371 W Barstow Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Carl Hudson | | 1371 W Barstow Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Carl Hudson | | 1371 W Barstow Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Cavagnaro | | 5457 N Kavanagh Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Chanthapadith | | 4101 N Sandrini Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Chanthapadith | | 4101 N Sandrini Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Chanthapadith | | 4101 N Sandrini Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Charles Sarkisian | | 6644 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Charles Sarkisian | | 6644 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Charles Sarkisian | | 6644 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Choo | | 1743 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Choo | | 1743 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Choo | | 1743 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Corneliuz | | 322 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Diaz | | 3297 Hollow Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Diaz | | 3297 Hollow Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Allen | | 32342 Chinook Rd | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Allen | | 32342 Chinook Rd | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Allen | | 32342 Chinook Rd | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Allen | | 32342 Chinook Rd | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Torres Jr | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Torres Jr | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Torres Jr | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Torres Jr | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David E Torres Jr | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Elwood Enochs | | 5775 S Peach | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Elwood Enochs | | 5775 S Peach | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Elwood Enochs | | 5775 S Peach | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Escobar | | 3456 E Via Monte Verdi | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Escobar | | 3456 E Via Monte Verdi | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Felix Sanchez | | 511 E Yale | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Felix Sanchez | | 511 E Yale | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Foreman | | 21446 Tollhouse Road | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Foreman | | 21446 Tollhouse Road | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David G. Frederick | | 1492 E Portals | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David G. Frederick | | 1492 E Portals | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David G. Frederick | | 1492 E Portals | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David G. Frederick | | 1492 E Portals | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David G. Frederick | | 1492 E Portals | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David G. Frederick | | 1492 E Portals | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Garibay | | 6564 N Jackson Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L Lennon | | 8344 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L Lennon | | 8344 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L Lennon | | 8344 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L Lennon | | 8344 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L Lennon | | 8344 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L Lennon | | 8344 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L. Rodriguez | | 13702 N 98Th Ave #C | | Sun City | AZ | 85351 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L. Rodriguez | | 13702 N 98Th Ave #C | | Sun City | AZ | 85351 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L. Rodriguez | | 13702 N 98Th Ave #C | | Sun City | AZ | 85351 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L. Rodriguez | | 13702 N 98Th Ave #C | | Sun City | AZ | 85351 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David L. Rodriguez | | 13702 N 98Th Ave #C | | Sun City | AZ | 85351 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Lee Bonetto | | 3899 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Lee Bonetto | | 3899 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Lopez | | 6492 N Dewey Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Lopez | | 6492 N Dewey Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Louis Smith | | 2136 W Juliet Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Macias | | 1008 Monterey | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Macias | | 1008 Monterey | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Macias | | 1008 Monterey | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Navarrette | | Po Box 412 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Navarrette | | Po Box 412 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Navarrette | | Po Box 412 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Navarrette | | Po Box 412 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Navarrette | | Po Box 412 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ochoa | | 2409 E Hammond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ochoa | | 2409 E Hammond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ochoa | | 2409 E Hammond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ochoa | | 2409 E Hammond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olais | | 21366 S Kincaid Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olais | | 21366 S Kincaid Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olais | | 21366 S Kincaid Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Olivares | | 179 Carolina | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David P. Kuszmar | | 3058 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David P. Kuszmar | | 3058 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David P. Kuszmar | | 3058 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Ramirez | | 3363 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Rios | | 6690 W Fairmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Romero | | 7271 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Romero | | 7271 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Romero | | 7271 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Romero | | 7271 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David Romero | | 7271 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | David W Sulenta | | 2215 Magnolia Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deanna Castro | | 10 Lupine Ave #10 | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deanna Castro | | 10 Lupine Ave #10 | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbi Wilson Chacon | | 5476 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbi Wilson Chacon | | 5476 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbi Wilson Chacon | | 5476 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbi Wilson Chacon | | 5476 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbi Wilson Chacon | | 5476 E Hampton Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Erickson | | Po Box 36 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Erickson | | Po Box 36 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Erickson | | Po Box 36 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Erickson | | Po Box 36 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debbie Rodriguez | | 4260 W Capitola | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debby Bedolla | | 3750 N Fresno St Apt 117 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah I. Thompson | | 5007 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah I. Thompson | | 5007 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah I. Thompson | | 5007 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah I. Thompson | | 5007 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah I. Thompson | | 5007 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah I. Thompson | | 5007 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah M. Pombo | | 1900 N Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah M. Pombo | | 1900 N Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah M. Pombo | | 1900 N Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah Stanton Tuttle | | 3565 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah Stanton Tuttle | | 3565 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah T. Colagiovanni | | 361 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah T. Colagiovanni | | 361 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deborah T. Colagiovanni | | 361 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra A Nunn | | 1421 W Robinson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra A Nunn | | 1421 W Robinson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra A Nunn | | 1421 W Robinson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra A Nunn | | 1421 W Robinson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra A Nunn | | 1421 W Robinson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra A Nunn | | 1421 W Robinson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra Ann Burchfield | | 4280 N First | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra Ann Burchfield | | 4280 N First | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra Ann Burchfield | | 4280 N First | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra D. Smith | | 383 Hawley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra M. Ginder | | 759 W Alluvial #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra M. Ginder | | 759 W Alluvial #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Debra M. Ginder | | 759 W Alluvial #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delbert Ray Felisiano | | 2518 N Grantland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delbert Ray Felisiano | | 2518 N Grantland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deleon Rojas | | 737 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Flores | | 5788 W Mesa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Flores | | 5788 W Mesa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Flores | | 5788 W Mesa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Garcia | | 14725 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Garcia | | 14725 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Garcia | | 14725 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Garcia | | 14725 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Garcia | | 14725 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Maldonado Urrabazo | | 34835 John Albert Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Maldonado Urrabazo | | 34835 John Albert Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfina Maldonado Urrabazo | | 34835 John Albert Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfino Suarez Aguilar | | 5353 E Lewis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfino Suarez Aguilar | | 5353 E Lewis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfino Tapia | | 1524 W Saginaw Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfino Tapia | | 1524 W Saginaw Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delfino Tapia | | 1524 W Saginaw Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Amador | | 2343 Lorena Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Buenrostro | | 1442 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia C Martinez | | 2942 Saginaw | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Garcia | | 825 Maryland Ave | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Garcia | | 825 Maryland Ave | | Los Banos | CA | 93635 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia M. Rojas-Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia M. Rojas-Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia M. Rojas-Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Martinez | | 5458 N Bond Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Martinez | | 5458 N Bond Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Murrietta | | 2320 S Eddy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Murrietta | | 2320 S Eddy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Murrietta | | 2320 S Eddy | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Nino | | 13764 West Clinton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Nino | | 13764 West Clinton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Nino | | 13764 West Clinton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Nino | | 13764 West Clinton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Nino | | 13764 West Clinton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia R. Gonzalez | | 7045 N West Ave #148 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Ramirez | | P.O. Box 9729 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Ramirez | | P.O. Box 9729 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Ramirez | | P.O. Box 9729 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Ramirez | | P.O. Box 9729 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Ramirez | | P.O. Box 9729 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Ramirez | | P.O. Box 9729 | | Fresno | CA | 93794 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia T. Ocejo | | 1840 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia T. Ocejo | | 1840 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Vera Rodriguez | | 3105 N 8Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delia Z. Martinez | | 3470 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della M. Giron | | 458 W Herndon | | Fresno | CA | 93712 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Mae Garduque | | 3975 E Dakota #219 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Mae Garduque | | 3975 E Dakota #219 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Mae Garduque | | 3975 E Dakota #219 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Maria Lopez Esquivel | | 1550 Springfield Dr | | Chico | CA | 95928 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Maria Lopez Esquivel | | 1550 Springfield Dr | | Chico | CA | 95928 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Maria Lopez Esquivel | | 1550 Springfield Dr | | Chico | CA | 95928 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Wright | | 6418 N Fresno Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Della Wright | | 6418 N Fresno Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delma V Marquez | | 5401 W Fairmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delores Diaz | | 5283 E White St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delores Diaz | | 5283 E White St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphin M. Caneva | | 1704 N Maple | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina B. Garcia | | 3546 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina B. Garcia | | 3546 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina B. Garcia | | 3546 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina B. Garcia | | 3546 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina B. Garcia | | 3546 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina B. Garcia | | 3546 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Delphina Josie Colmenero | | 4784 E Cetti | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Demetria Lara Perez | | 3705 E Mc Kenzie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denis R. Gendron | | 10955 E Promontory Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denis R. Gendron | | 10955 E Promontory Way | | Clovis | CA | 93619 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denis R. Gendron | | 10955 E Promontory Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise A Romero | | 868 E Brighton | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise Desantos | | 6321 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise Desantos | | 6321 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise R. Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise R. Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise Ybarra | | 743 Mcarthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Denise Ybarra | | 743 Mcarthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis De Anda | | 1247 N Poplar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis De Anda | | 1247 N Poplar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Deliddo | | 1684 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Deliddo | | 1684 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Deliddo | | 1684 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis H. Flaherty | | 49684 Stillmeadow Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis H. Flaherty | | 49684 Stillmeadow Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis H. Flaherty | | 49684 Stillmeadow Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis H. Flaherty | | 49684 Stillmeadow Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis H. Flaherty | | 49684 Stillmeadow Ln | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Michael Houlihan | | 373 Terraine Ave | | Long Beach | CA | 90814-1915 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Murane | | 6144 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dennis Powell | | 5562 W River Bottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deolinda Scrivner | | 1118 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deolinda Scrivner | | 1118 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Deolinda Scrivner | | 1118 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Derrick N Crumpler | | 22509 Naugatuck Sq. | | Ashburn | VA | 20148 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Derrick N Crumpler | | 22509 Naugatuck Sq. | | Ashburn | VA | 20148 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Derrick N Crumpler | | 22509 Naugatuck Sq. | | Ashburn | VA | 20148 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Desiree Lutz | | 12909 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Desiree Lutz | | 12909 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Destiny Jimenez | | 2368 S Chestnut Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Destiny Jimenez | | 2368 S Chestnut Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Devyn Streets-Johnson | | 5053 E Home Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Beltran | | 445 S Argyle Ave, Apt 220 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Beltran | | 445 S Argyle Ave, Apt 220 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Beltran | | 445 S Argyle Ave, Apt 220 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Chapman | | 3260 Victory Lane | | Soquel | CA | 95073 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Chapman | | 3260 Victory Lane | | Soquel | CA | 95073 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Chapman | | 3260 Victory Lane | | Soquel | CA | 95073 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Deanda | | 519 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Deanda | | 519 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Deanda | | 519 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Garduque | | 912 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Gonzales | | 4272 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Gonzales | | 4272 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Hathaway | | 6169 Lean Ave | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Hathaway | | 6169 Lean Ave | | San Jose | CA | 95123 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Hathaway | | 6169 Lean Ave | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Hathaway | | 6169 Lean Ave | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Hathaway | | 6169 Lean Ave | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Hathaway | | 6169 Lean Ave | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Lucio Laflumboise | | 5598 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Lucio Laflumboise | | 5598 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana M Martinez | | 1903 East Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana M Martinez | | 1903 East Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana M Martinez | | 1903 East Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana M Martinez | | 1903 East Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana M Martinez | | 1903 East Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana M Martinez | | 1903 East Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Marie Hernandez | | 5550 N Figarden Dr #167 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Marie Hernandez | | 5550 N Figarden Dr #167 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Olivarez | | 5053 E Huntington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana P Soto | | 426 N Poplar Ave | Apt B | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Parra | | 4658 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Rose Thomas | | 354 W Houston | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Rose Thomas | | 354 W Houston | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Rose Thomas | | 354 W Houston | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Rose Thomas | | 354 W Houston | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Salazar Vargas | | 820 N Bengston Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Salazar Vargas | | 820 N Bengston Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana T. Lopez | | 36063 Cloverleaf Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Taylor | | 5539 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Taylor | | 5539 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diana Taylor | | 5539 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Bergeron | | 489 W Bullard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Bergeron | | 489 W Bullard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Bergeron | | 489 W Bullard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Frutoz | | 1208 W Woodward Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Frutoz | | 1208 W Woodward Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Gonzalez | | 4441 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Gonzalez | | 4441 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane J Renna | | 20215 Northglen Square | | Cupertino | CA | 95014 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane J Renna | | 20215 Northglen Square | | Cupertino | CA | 95014 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane J Renna | | 20215 Northglen Square | | Cupertino | CA | 95014 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Juarez | | 6525 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Juarez | | 6525 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Juarez | | 6525 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Lucchesi | | 1825 Backowski Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Lucchesi | | 1825 Backowski Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Lucio | | 2158 S Garden Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane M Reyer | | 5637 N Citrus Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane M Reyer | | 5637 N Citrus Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane M Reyer | | 5637 N Citrus Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane M Reyer | | 5637 N Citrus Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane M. Macliver | | 4139 W Fig Tree Ln | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Ortiz Mata | | 4574 E Huntington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Ortiz Mata | | 4574 E Huntington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Palomino | | 5444 N Del Mar Ave #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diane Tran | | 4101 N Marks Ave | | Fresno | CA | 93722 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dianne Deanda | | 4437 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diego Diaz | | 2249 N Prospict Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diego Diaz | | 2249 N Prospict Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Diego Diaz | | 2249 N Prospict Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina M. Zenovich | | 1107 Richard Barry Dr | | Charlotte | NC | 28270 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina M. Zenovich | | 1107 Richard Barry Dr | | Charlotte | NC | 28270 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina M. Zenovich | | 1107 Richard Barry Dr | | Charlotte | NC | 28270 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina M. Zenovich | | 1107 Richard Barry Dr | | Charlotte | NC | 28270 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina R. Villatoro Rubio De Menjivar | | 2805 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina R. Villatoro Rubio De Menjivar | | 2805 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dina R. Villatoro Rubio De Menjivar | | 2805 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dionicio N Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dionicio N Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dionicio N Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dionicio N Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dionicio N Gonzales | | 5461 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores A Leon | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Bartlett | | 5548 Bishop Way | | Newark | CA | 94560 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Bartlett | | 5548 Bishop Way | | Newark | CA | 94560 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Bartlett | | 5548 Bishop Way | | Newark | CA | 94560 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Benitez | | 3160 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Benitez | | 3160 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Camacho | | 12214 Fernwood | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Diaz | | 5635 Black Rock Rd | | Rocklin | CA | 95765 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Diaz | | 5635 Black Rock Rd | | Rocklin | CA | 95765 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Diaz | | 5635 Black Rock Rd | | Rocklin | CA | 95765 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores F. Duran | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores F. Duran | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores F. Duran | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores F. Duran | | 770 E Curtis Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Flores Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Flores Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Flores Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Flores Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Flores Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Flores Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Frost | | 1808 W Princeton | | Fresno | CA | 93705-40 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores G. Perez | | 1902 E Emerald Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores G. Perez | | 1902 E Emerald Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Henriquez | | 319 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Kemble | | 1727 W Dayton | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Kemble | | 1727 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Luna Aviles | | 441 C Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Luna Aviles | | 441 C Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Luna Aviles | | 441 C Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores M. Hernandez | | 1138 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores M. Hernandez | | 1138 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores M. Hernandez | | 1138 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores M. Hernandez | | 1138 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Martinez | | 535 E Belmont | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Martinez | | 535 E Belmont | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Martinez | | 535 E Belmont | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Negrete | | 9041 S Chance | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Negrete | | 9041 S Chance | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Q. Banuelos | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Q. Banuelos | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Q. Banuelos | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores R. Fierro | | 315 W Alamos Apt.119 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores R. Fierro | | 315 W Alamos Apt.119 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores R. Fierro | | 315 W Alamos Apt.119 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores R. Fierro | | 315 W Alamos Apt.119 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores R. Fierro | | 315 W Alamos Apt.119 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores R. Fierro | | 315 W Alamos Apt.119 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Saldivar | | 10346 Bellman | | Downey | CA | 90241 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Saldivar | | 10346 Bellman | | Downey | CA | 90241 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Saldivar | | 10346 Bellman | | Downey | CA | 90241 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Saldivar | | 10346 Bellman | | Downey | CA | 90241 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Sanchez | | 5155 N Fresno St #184 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Sanchez | | 5155 N Fresno St #184 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Sanchez | | 5155 N Fresno St #184 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Sanchez | | 5155 N Fresno St #184 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Sanchez | | 5155 N Fresno St #184 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Sanchez | | 5155 N Fresno St #184 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Simental | | 4175 N Durango Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Torres | | 293 N San Pablo Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Torres | | 293 N San Pablo Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Velasquez | | 3463 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Velasquez | | 3463 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Velasquez | | 3463 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Velasquez | | 3463 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Velasquez | | 3463 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Velasquez | | 3463 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Zavala Ceballos | | 3804 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Zavala Ceballos | | 3804 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Zavala Ceballos | | 3804 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Zavala Ceballos | | 3804 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Zavala Ceballos | | 3804 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dolores Zavala Ceballos | | 3804 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominga Rivera | | 19200 W Jensen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominga Rivera | | 19200 W Jensen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominga Rivera | | 19200 W Jensen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo E Apilado | | 2751 Dennis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo E Apilado | | 2751 Dennis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo Gama Ramirez | | 3365 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo Gama Ramirez | | 3365 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo Gama Ramirez | | 3365 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo Gama Ramirez | | 3365 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo Gama Ramirez | | 3365 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Domingo Rocha | | 6221 N Feland | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominique Mendivil | | 2685 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominique Mendivil | | 2685 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominique Mendivil | | 2685 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominique Mendivil | | 2685 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominique Mendivil | | 2685 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dominique Mendivil | | 2685 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donaji C Aquino | | 1016 E Grove Ave | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald (Don) T. Sheldrick | | 2415 E Feemster Ave | | Visalia | CA | 93292 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald A Jenvey | | 2525 N Harrison | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald A Jenvey | | 2525 N Harrison | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald D. Dauer | | 2733 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald D. Dauer | | 2733 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald H. Serrano | | 3003 Aspen Way | | Melissa | TX | 75454 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald H. Serrano | | 3003 Aspen Way | | Melissa | TX | 75454 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald H. Serrano | | 3003 Aspen Way | | Melissa | TX | 75454 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald J Richardt | | 5244 Tulare Apt 111 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald J Richardt | | 5244 Tulare Apt 111 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Lee Baumback | | 1578 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Lee Baumback | | 1578 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Lee Baumback | | 1578 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Lee Baumback | | 1578 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Leroy Wettstead | | 1257 E Via Estrella Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Leroy Wettstead | | 1257 E Via Estrella Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Leroy Wettstead | | 1257 E Via Estrella Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Ortega | | 3715 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Ortega | | 3715 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Ortega | | 3715 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald R. Foppiano | | 513 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald R. Foppiano | | 513 E Shelldrake Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Richard Sifuentes | | Po Box 558 | | Fort Belvoir | VA | 22060 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Richard Sifuentes | | Po Box 558 | | Fort Belvoir | VA | 22060 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donald Richard Sifuentes | | Po Box 558 | | Fort Belvoir | VA | 22060 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dong Kim Nguyen | | 1653 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dong Kim Nguyen | | 1653 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dong Kim Nguyen | | 1653 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dong Kim Nguyen | | 1653 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dong Kim Nguyen | | 1653 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dong Kim Nguyen | | 1653 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Giannetta | | 6271 N Cheryl | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna J Gaab | | 11814 N Champions Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Jo Couto | | 1724 Minnewawa #36 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Jo Couto | | 1724 Minnewawa #36 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Jo Couto | | 1724 Minnewawa #36 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Christiansen | | 8959 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Christiansen | | 8959 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Christiansen | | 8959 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Christiansen | | 8959 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Christiansen | | 8959 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Christiansen | | 8959 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M Mccarthy | | 1850 E Birch Ave | Apt 135 | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Dubeau | | 2100 Fowler Ave # 236 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Dubeau | | 2100 Fowler Ave # 236 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Dubeau | | 2100 Fowler Ave # 236 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Locati | | 109 W Morris | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Locati | | 109 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Locati | | 109 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Locati | | 109 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna M. Locati | | 109 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Marie Gilio | | 143 Camino San Clemente | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Marie Gilio | | 143 Camino San Clemente | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Marie Gilio | | 143 Camino San Clemente | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Marie Gilio | | 143 Camino San Clemente | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Marie Gilio | | 143 Camino San Clemente | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Sue Rey | | 5421 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Sue Rey | | 5421 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Turner | | 453 S 2Nd Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Donna Turner | | 453 S 2Nd Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Acuna | | 2805 San Leandro BlvE #202 | | San Leandro | CA | 94578 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Acuna | | 2805 San Leandro BlvE #202 | | San Leandro | CA | 94578 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Armenta | | 255 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Armenta | | 255 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Delgado | | 3437 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Delgado | | 3437 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Delgado | | 3437 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Delgado | | 3437 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora G. Reyes | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora G. Reyes | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Grace Perry | | 6009 Goux Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Grace Perry | | 6009 Goux Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Grace Perry | | 6009 Goux Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Grace Perry | | 6009 Goux Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Grace Perry | | 6009 Goux Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Grace Perry | | 6009 Goux Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Molina | | 1771 7Th Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Molina | | 1771 7Th Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Molina | | 1771 7Th Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Reyes Holland | | 1701 W Weldon | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dora Reyes Holland | | 1701 W Weldon | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorian Denise Santoyo | | 1699 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorian Denise Santoyo | | 1699 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorian Denise Santoyo | | 1699 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorilyn Chimienti | | 3743 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorina Martinez | | 4688 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorina Martinez | | 4688 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorina Martinez | | 4688 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorina Martinez | | 4688 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Anne Avila | | 6166 E Nevada Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Anne Avila | | 6166 E Nevada Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Estela Miranda Orellana | | 208 W Roy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris Francis Younge | | 4935 E Harvey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doris H. Michaux | | 9787 N YORKTOWN DR | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Darlene Cervelli | | 11015 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Florence Contrestano | | 7405 N West Ave #126 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jane Stetsko | | 2539 W American Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jane Stetsko | | 2539 W American Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jane Stetsko | | 2539 W American Ave | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jane Stetsko | | 2539 W American Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jane Stetsko | | 2539 W American Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jane Stetsko | | 2539 W American Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jean Tarvin | | 1443 N Helm | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jean Tarvin | | 1443 N Helm | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy Jean Tarvin | | 1443 N Helm | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy K. Mazurek | | 35074 Ocb Mine Road | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy L. Turano | | 1135 W Andrews | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy L. Turano | | 1135 W Andrews | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy M. Berry | | 3581 N Parkway Dr Apt 137 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy M. Berry | | 3581 N Parkway Dr Apt 137 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dorothy M. Berry | | 3581 N Parkway Dr Apt 137 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doug Durivage | | 3796 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doug Durivage | | 3796 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doug Durivage | | 3796 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doug Durivage | | 3796 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doug Durivage | | 3796 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Doug Durivage | | 3796 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dr Chia Chen | | 159 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Duane Patrick Revander | | 5414 W Terrace Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Duane Patrick Revander | | 5414 W Terrace Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Duane Patrick Revander | | 5414 W Terrace Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dulce Sanchez | | 1704 A St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwain Robert Avoledo | | 4107 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwain Robert Avoledo | | 4107 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwain Robert Avoledo | | 4107 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwain Robert Avoledo | | 4107 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwain Robert Avoledo | | 4107 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwain Robert Avoledo | | 4107 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwight M. Yocum | | 866 E Country View Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwight M. Yocum | | 866 E Country View Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Dwight M. Yocum | | 866 E Country View Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | E Nancy Trujillo | | 601 S 8Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | E Nancy Trujillo | | 601 S 8Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | E Nancy Trujillo | | 601 S 8Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | E Nancy Trujillo | | 601 S 8Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | E Nancy Trujillo | | 601 S 8Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | E Nancy Trujillo | | 601 S 8Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Earl Charles Hemme | | 1508 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Earl Charles Hemme | | 1508 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Earl Charles Hemme | | 1508 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Earl Charles Hemme | | 1508 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Earl Charles Hemme | | 1508 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Earl Charles Hemme | | 1508 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ed J Donaghy | | 2363 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie C Martinez | | 2427 E Tyler | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie C Martinez | | 2427 E Tyler | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie D. Moraga Jr | | 4733 E Santa Ana Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie D. Moraga Jr | | 4733 E Santa Ana Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Guerrero | | 3039 N Selland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Guerrero | | 3039 N Selland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Guerrero | | 3039 N Selland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Guerrero | | 3039 N Selland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Guerrero | | 3039 N Selland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie John Girado | | 5155 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie John Girado | | 5155 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie L. Alvarez | | 3426 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie L. Alvarez | | 3426 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie L. Alvarez | | 3426 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Lara Soliz | | 156 S Willow Ave Apt# 121 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Lara Soliz | | 156 S Willow Ave Apt# 121 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Rivera | | 5677 E Garrett | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Rivera | | 5677 E Garrett | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Rivera | | 5677 E Garrett | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eddie Rivera | | 5677 E Garrett | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eden Antoinette Geronga | | 3121 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Ballesteros | | 2842 E Trenton Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Guillen Dominguez | | 15 E Geary Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Guillen Dominguez | | 15 E Geary Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Guillen Dominguez | | 15 E Geary Street | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Guillen Dominguez | | 15 E Geary Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar Guillen Dominguez | | 15 E Geary Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgar M. Ruperto | | 568 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgardo Acosta Morales | | 4638 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgardo Acosta Morales | | 4638 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edgardo Acosta Morales | | 4638 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edilbertha Ramirez Cabarrubia | | 1604 Scott Circle | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edilbertha Ramirez Cabarrubia | | 1604 Scott Circle | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edilbertha Ramirez Cabarrubia | | 1604 Scott Circle | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edilbertha Ramirez Cabarrubia | | 1604 Scott Circle | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith M. Defendis | | 343 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith M. Defendis | | 343 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith M. Defendis | | 343 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith M. Defendis | | 343 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith Quintanilla | | 1346 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith Quintanilla | | 1346 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith Quintanilla | | 1346 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edith Salinas | | 1650 Bundy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edmond Broyles | | 1343 Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edmond D. Lopez JR | | 2529 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edna Evaristo Gan | | 204 S Woodrow | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Andrade | | 2284 N Decatur Road | | Decatur | GA | 30033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Andrade | | 2284 N Decatur Road | | Decatur | GA | 30033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Andrade | | 2284 N Decatur Road | | Decatur | GA | 30033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Andrade | | 2284 N Decatur Road | | Decatur | GA | 30033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Andrade | | 2284 N Decatur Road | | Decatur | GA | 30033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Andrade | | 2284 N Decatur Road | | Decatur | GA | 30033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo C Medina Jr | | 2706 W Ashlan Space #151 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo C Medina Jr | | 2706 W Ashlan Space #151 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo C Medina Jr | | 2706 W Ashlan Space #151 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 313 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 313 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 313 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 5827 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 5827 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 5827 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 5827 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Calderon | | 5827 W Bluff Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Casarrubias | | 3248 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Castillo | | 4253 W Alhambra Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Castillo | | 4253 W Alhambra Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Castillo | | 4253 W Alhambra Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Garcia Lopez | | 6263 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Garcia Lopez | | 6263 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Garcia Lopez | | 6263 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Mora | | 6823 W Stuart Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Mora | | 6823 W Stuart Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Mora | | 6823 W Stuart Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Ruiz | | 4912 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Ruiz | | 4912 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Ruiz | | 4912 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Ruiz | | 4912 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Sanchez | | 413 N DeLno | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Sanchez | | 413 N DeLno | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eduardo Sanchez | | 413 N DeLno | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edubijes Fonseca Flores | | 4865 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edubijes Fonseca Flores | | 4865 E Brown | | Fresno | CA | 93703 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edubijes Fonseca Flores | | 4865 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward A Boele | | 1659 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward A Boele | | 1659 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward A Cunha | | 2428 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward A Cunha | | 2428 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Azevedo Aguirre | | 1001 Sylmar Ave #45 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Azevedo Aguirre | | 1001 Sylmar Ave #45 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Azevedo Aguirre | | 1001 Sylmar Ave #45 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Azevedo Aguirre | | 1001 Sylmar Ave #45 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Azevedo Aguirre | | 1001 Sylmar Ave #45 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward E Aguerria Ii | | 3421 N Fowler Ave | | Fresno | CA | 93727-1122 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward E Aguerria Ii | | 3421 N Fowler Ave | | Fresno | CA | 93727-1122 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward E Aguerria Ii | | 3421 N Fowler Ave | | Fresno | CA | 93727-1122 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward F. Kowalczyk | | 1246 W Magill | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Flores | | 4063 N Bengston | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Gary Stevens | | 1723 N Locan Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Gary Stevens | | 1723 N Locan Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Avila | | 250 N Osmun Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward H. Lujano | | 244 E Terrace | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward James Franz | | P.O. Box 304 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward James Franz | | P.O. Box 304 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward James Franz | | P.O. Box 304 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward James Franz | | P.O. Box 304 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward James Franz | | P.O. Box 304 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward James Franz | | P.O. Box 304 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward M Martinez | | 160 S Willow Ave | #106 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward M. Salazar | | 1115 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward M. Salazar | | 1115 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward M. Salazar | | 1115 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward M. Salazar | | 1115 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward M. Salazar | | 1115 W Dayton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Michael Moses Hagopian | | 5764 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Michael Moses Hagopian | | 5764 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Nieto JR | | 5280 W Hampton Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Noriego | | 3222 N Woodson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Peter Gomes | | 7567 N Sunriver Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward R. Perez | | 2564 E Floradora Avenue | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward R. Perez | | 2564 E Floradora Avenue | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward R. Perez | | 2564 E Floradora Avenue | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward R. Perez | | 2564 E Floradora Avenue | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Salsedo | | 2825 Hacienda St | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Salsedo | | 2825 Hacienda St | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Salsedo | | 2825 Hacienda St | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Valdez | | 325 W River Court | | Fresno | CA | 93711 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edward Valdez | | 325 W River Court | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwardo Rendon | | 5732 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin M. Whittinghill | | 4341 N Gearhart St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin M. Whittinghill | | 4341 N Gearhart St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin M. Whittinghill | | 4341 N Gearhart St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin M. Whittinghill | | 4341 N Gearhart St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin M. Whittinghill | | 4341 N Gearhart St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin M. Whittinghill | | 4341 N Gearhart St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin Paul Kalpakoff | | 6054 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin Paul Kalpakoff | | 6054 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin Paul Kalpakoff | | 6054 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin Paul Kalpakoff | | 6054 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Edwin S Lee | | 4923 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efrain Hernandez | | 4492 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efrain Hernandez | | 4492 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Efren M. Hernandez | | 2953 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ehab K. Ibrahim | | 3632 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ehab K. Ibrahim | | 3632 Sabre Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen V Romero | | 1439 Huntsman | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen V Romero | | 1439 Huntsman | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen V Romero | | 1439 Huntsman | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen V Romero | | 1439 Huntsman | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen V Romero | | 1439 Huntsman | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen V Romero | | 1439 Huntsman | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen Weeks | | 5718 E Belgravia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen Weeks | | 5718 E Belgravia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eileen Weeks | | 5718 E Belgravia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elaine Alvarez | | 3254 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elaine Yama | | 2925 Richert | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elaine Yama | | 2925 Richert | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elba Barajas De Valdivia | | 1849 Norris DR West | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eldad Joy Arcuino | | 3341 N Maple | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eldad Joy Arcuino | | 3341 N Maple | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Bracamonte | | 6620 E Alta Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor C Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor C Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor C Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Marie Falco | | 3075 W Dovewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Marie Falco | | 3075 W Dovewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Marie Falco | | 3075 W Dovewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Morales | | 272 W Vartikian | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Morales | | 272 W Vartikian | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Oaxaca Martinez | | 2891 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Oaxaca Martinez | | 2891 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Oaxaca Martinez | | 2891 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Oaxaca Martinez | | 2891 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Peralta Mendoza | | 6379 N Spalding Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Peralta Mendoza | | 6379 N Spalding Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Pulido | | 2748 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Pulido | | 2748 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Pulido | | 2748 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Rodriguez | | 6322 E Braly | | Fresno | CA | 93727 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Rodriguez | | 6322 E Braly | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Ruiz Lopez | | 1824 Fulton #317 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Ruiz Lopez | | 1824 Fulton #317 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Ruiz Lopez | | 1824 Fulton #317 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Y. Garcia | | 3240 Fitzgerald Circle | | Marina | CA | 93933 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Y. Garcia | | 3240 Fitzgerald Circle | | Marina | CA | 93933 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleanor Y. Garcia | | 3240 Fitzgerald Circle | | Marina | CA | 93933 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena B. Bialza | | 2153 E Chennault Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Camero Soza | | 330 N Van Ness Ave Unit 109 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Camero Soza | | 330 N Van Ness Ave Unit 109 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Camero Soza | | 330 N Van Ness Ave Unit 109 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Camero Soza | | 330 N Van Ness Ave Unit 109 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Marie Fernandez | | 501 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Marie Fernandez | | 501 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Marie Fernandez | | 501 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Moreno | | 1460 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Moreno | | 1460 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Moreno | | 1460 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Moreno | | 1460 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena Moreno | | 1460 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elena P. Alsing | | 5822 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio G Tabangcura | | 2919 River Crest | | Grapevine | TX | 76051 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio G Tabangcura | | 2919 River Crest | | Grapevine | TX | 76051 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio G Tabangcura | | 2919 River Crest | | Grapevine | TX | 76051 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio G Tabangcura | | 2919 River Crest | | Grapevine | TX | 76051 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eleuterio Reynoso Garcia | | 6060 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Belen Dusi | | 7081 N Marks Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Belen Dusi | | 7081 N Marks Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Belen Dusi | | 7081 N Marks Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Belen Dusi | | 7081 N Marks Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Belen Dusi | | 7081 N Marks Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Belen Dusi | | 7081 N Marks Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Reyes | | 3747 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Subia Hernandez | | 333 N Humbolt Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elia Subia Hernandez | | 333 N Humbolt Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias C Garcia | | 2575 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Maciel | | 787 S Almond Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elias Quintana Aguilar | | 2326 S Holly Ave | | Fresno | CA | 93706-4450 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliazar Valladares | | P.O. Box 10073 | | Fresno | CA | 93745 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliazar Valladares | | P.O. Box 10073 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliazar Valladares | | P.O. Box 10073 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliazar Valladares | | P.O. Box 10073 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliazar Valladares | | P.O. Box 10073 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliazar Valladares | | P.O. Box 10073 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elida Montano Vargas | | 1630 S Adler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elida Montano Vargas | | 1630 S Adler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elida Montano Vargas | | 1630 S Adler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elida Montano Vargas | | 1630 S Adler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elida Montano Vargas | | 1630 S Adler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elinora Apodaca | | 16049 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elinora Apodaca | | 16049 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elisa Campos | | 2643 Scott Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elisa Campos | | 2643 Scott Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliseo G. Cuellar | | 6495 N Gentry | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliza Guerrero | | 410 S Shasta Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliza Guerrero | | 410 S Shasta Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliza Guerrero | | 410 S Shasta Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eliza Perez | | 1610 James St | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Ann Leos | | 2644 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Ann Leos | | 2644 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Ann Leos | | 2644 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth C Gadbois | | 1019 Feltl Ct. | | Hopkins | MN | 55343 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth C Gadbois | | 1019 Feltl Ct. | | Hopkins | MN | 55343 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth C Gadbois | | 1019 Feltl Ct. | | Hopkins | MN | 55343 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Cervantes Quintero | | 3589 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Cervantes Quintero | | 3589 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Espinoza | | 808 Coventry Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Espinoza | | 5864 S Sarah St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Heu | | 4929 Saint Lynn Ln | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth L. Hullender | | 5708 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Langer Olive | | 7472 N Mansionette Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Langer Olive | | 7472 N Mansionette Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Lozano | | 4731 E Mckinley Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Lozano | | 4731 E Mckinley Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Lozano | | 4731 E Mckinley Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth M. Iriart | | 2450 Fulton Apt 103 | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth M. Iriart | | 2450 Fulton Apt 103 | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth M. Iriart | | 2450 Fulton Apt 103 | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth M. Iriart | | 2450 Fulton Apt 103 | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Medina | | 1727 L Street #201 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Medina | | 1727 L Street #201 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Medina | | 1727 L Street #201 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Medina | | 1727 L Street #201 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Michele Cuiriz | | 2387 Los Altos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Michele Cuiriz | | 2387 Los Altos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Michele Cuiriz | | 2387 Los Altos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Michele Cuiriz | | 2387 Los Altos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Michele Cuiriz | | 2387 Los Altos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth P Guzman | | 4250 Spruce St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth P Guzman | | 4250 Spruce St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Perez | | 5403 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Perez | | 5403 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Perez | | 5403 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Ramirez Buzo | | 7091 S Placer Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Ramirez Buzo | | 7091 S Placer Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Ramirez Buzo | | 7091 S Placer Ave | | San Joaquin | CA | 93660 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Rico Zinzun | | 5554 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Rico Zinzun | | 5554 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elizabeth Serrato | | 220 S Madera Ave | Spc 1 | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ella Schales | | 1074 W Cinnamon Ave | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elmer Maglio | | 1107 W Fairmont | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elmer Maglio | | 1107 W Fairmont | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elmer Maglio | | 1107 W Fairmont | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elodia Pacheco | | 1510 N Durant Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elodia Pacheco | | 1510 N Durant Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elodia Pacheco | | 1510 N Durant Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elodia Zamudio | | 4704 E Lane Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloisa Esparza Chamberlain | | 2329 S Whitney | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloisa Esparza Chamberlain | | 2329 S Whitney | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Dritsas | | 393 E WaLnut Hill | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Sierras | | 811 S Joseph | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Sierras | | 811 S Joseph | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Sierras | | 811 S Joseph | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Sierras | | 811 S Joseph | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Sierras | | 811 S Joseph | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Yolanda Avila | | 7050 E Huntsman Avenue | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Yolanda Avila | | 7050 E Huntsman Avenue | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eloise Yolanda Avila | | 7050 E Huntsman Avenue | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elona L. Pantaleo | | 2263 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elona L. Pantaleo | | 2263 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elona L. Pantaleo | | 2263 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elona L. Pantaleo | | 2263 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elona L. Pantaleo | | 2263 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elpidio Garcia Ramirez | | 2918 Avenell St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elpidio Garcia Ramirez | | 2918 Avenell St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elpidio Junior Cortez | | 244 1/2 S Pacific St | | Santa Maria | CA | 93455 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elpidio Junior Cortez | | 244 1/2 S Pacific St | | Santa Maria | CA | 93455 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elpidio Junior Cortez | | 244 1/2 S Pacific St | | Santa Maria | CA | 93455 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa C Trujillo | | 3755 E Pontiac Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa C Trujillo | | 3755 E Pontiac Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa C Trujillo | | 3755 E Pontiac Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa C Trujillo | | 3755 E Pontiac Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Lopez | | 540 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa M. Zamorano | | 2933 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa M. Zamorano | | 2933 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa M. Zamorano | | 2933 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa M. Zamorano | | 2933 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa M. Zamorano | | 2933 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa M. Zamorano | | 2933 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Michelson | | 2636 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Michelson | | 2636 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsa Michelson | | 2636 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsie Vera Proft | | 2225 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elsie Vera Proft | | 2225 E Terrace | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elva L. Castillo | | 2550 S 11Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elva L. Castillo | | 2550 S 11Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elva L. Castillo | | 2550 S 11Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Fuentes | | 3626 N Price Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Hernandez | | 4158 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Lozano | | 5450 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Lozano | | 5450 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Lozano | | 5450 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Mullins | | 5819 W Fir | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Mullins | | 5819 W Fir | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Mullins | | 5819 W Fir | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvia Reyna | | 6264 N Sonora Ln | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira A Cruz | | 1354 N Rolinda | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira A Cruz | | 1354 N Rolinda | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira A Cruz | | 1354 N Rolinda | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira A Cruz | | 1354 N Rolinda | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Mancillas Benavides | | 3433 N Fowler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Mancillas Benavides | | 3433 N Fowler | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Margarita Gutierrez | | 5340 N Colonial Ave Unit 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Margarita Gutierrez | | 5340 N Colonial Ave Unit 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Margarita Gutierrez | | 5340 N Colonial Ave Unit 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Margarita Gutierrez | | 5340 N Colonial Ave Unit 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Margarita Gutierrez | | 5340 N Colonial Ave Unit 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Vasquez Flores | | 15875 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Vasquez Flores | | 15875 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Vasquez Flores | | 15875 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Velasquez | | 2335 S Bardell Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Velasquez | | 2335 S Bardell Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Velasquez | | 2335 S Bardell Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Elvira Velasquez | | 2335 S Bardell Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita Erese | | 5364 W Home Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita Erese | | 5364 W Home Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emelita G. Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emerenciana Estrada | | 430 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emerenciana Estrada | | 430 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emerenciana Estrada | | 430 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emerenciana Estrada | | 430 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emerenciana Estrada | | 430 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emigdio H. Dimas | | 3946 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emigdio H. Dimas | | 3946 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emigdio H. Dimas | | 3946 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emigdio H. Dimas | | 3946 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emigdio H. Dimas | | 3946 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emigdio H. Dimas | | 3946 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emil John De Prima | | 2017 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emil John De Prima | | 2017 W Fairmont Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilia Cubillos | | 295 N Lassen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilia Cubillos | | 295 N Lassen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilia Cubillos | | 295 N Lassen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilia Reynoso | | 1705 S Third | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilia Reynoso | | 1705 S Third | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilia Reynoso | | 1705 S Third | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gomez Ponce | | 36561 Clover Leaf Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gomez Ponce | | 36561 Clover Leaf Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gomez Ponce | | 36561 Clover Leaf Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gomez Ponce | | 36561 Clover Leaf Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gomez Ponce | | 36561 Clover Leaf Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Gonzalez Lopez | | 5433 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Lugo Gonzalez | | 3890 E Townsend Ave | | Fresno | CA | 93702-4319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Lugo Gonzalez | | 3890 E Townsend Ave | | Fresno | CA | 93702-4319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Lugo Gonzalez | | 3890 E Townsend Ave | | Fresno | CA | 93702-4319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Lugo Gonzalez | | 3890 E Townsend Ave | | Fresno | CA | 93702-4319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M Giometti Jr | | 3566 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M. Hernandez | | P.O. Box 145 | 12718 E | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M. Hernandez | | P.O. Box 145 | 12718 E | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M. Hernandez | | P.O. Box 145 | 12718 E | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M. Hernandez | | P.O. Box 145 | 12718 E | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M. Hernandez | | P.O. Box 145 | 12718 E | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio M. Hernandez | | P.O. Box 145 | 12718 E | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Ortiz | | 1132 S Carriage Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Valle | | 9497 N Ashurst | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Valle | | 9497 N Ashurst | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emilio Valle | | 9497 N Ashurst | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emily Lauretta Zenovich | | 1416 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emily Lauretta Zenovich | | 1416 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emily M. Falcao | | 6264 S Placer | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emily Rebecca Martinez | | 3133 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emlie A Montoro | | 7160 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Angela Gilio | | P.O. Box 44 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Angela Gilio | | P.O. Box 44 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Angela Gilio | | P.O. Box 44 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Angela Gilio | | P.O. Box 44 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma De La Cruz | | 232 E Weldon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma De La Cruz | | 232 E Weldon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma De La Cruz | | 232 E Weldon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma De La Cruz | | 232 E Weldon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma De La Cruz | | 232 E Weldon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Escarsega | | 1203 W Simpson #M | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Escarsega | | 1203 W Simpson #M | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Escarsega | | 1203 W Simpson #M | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Escarsega | | 1203 W Simpson #M | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Escarsega | | 1203 W Simpson #M | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Escarsega | | 1203 W Simpson #M | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Flores Benavidez | | 1740 W Shaw | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma P. Ramirez | | 3455 Woodleigh Lane | | Cameron Park | CA | 95682 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma P. Ramirez | | 3455 Woodleigh Lane | | Cameron Park | CA | 95682 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma P. Ramirez | | 3455 Woodleigh Lane | | Cameron Park | CA | 95682 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Emma Vasquez | | 1920 Tri Circle | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enadina Mary Escarsega | | 208 N K Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enadina Mary Escarsega | | 208 N K Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enadina Mary Escarsega | | 208 N K Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enadina Mary Escarsega | | 208 N K Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enadina Mary Escarsega | | 208 N K Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enadina Mary Escarsega | | 208 N K Street | | Madera | CA | 93637 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Encarnacion Ortega | | 224 N J St | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Encarnacion Ortega | | 224 N J St | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Encarnacion Ortega | | 224 N J St | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enedilia Linares | | 4062 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enedilia Linares | | 4062 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enio Cervantes | | 1919 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enio Cervantes | | 1919 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enio Cervantes | | 1919 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Garcia | | 1816 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Garcia | | 1816 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Garcia | | 1816 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Holguin | | 4434 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Holguin | | 4434 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Martinez Gomez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Martinez Gomez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Martinez Gomez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Martinez Gomez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Martinez Gomez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique P. Mercado | | 7025 Los Arboles | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique P. Mercado | | 7025 Los Arboles | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique P. Mercado | | 7025 Los Arboles | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique P. Mercado | | 7025 Los Arboles | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique P. Mercado | | 7025 Los Arboles | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Rodriguez Rodriguez | | 7087 Ramona Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Rodriguez Rodriguez | | 7087 Ramona Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Rodriguez Rodriguez | | 7087 Ramona Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Rodriguez Rodriguez | | 7087 Ramona Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Rodriguez Rodriguez | | 7087 Ramona Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Verduzco | | 3039 E Donahoo St | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Verduzco | | 3039 E Donahoo St | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Verduzco | | 3039 E Donahoo St | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Verduzco | | 3039 E Donahoo St | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Enrique Verduzco | | 3039 E Donahoo St | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Epifanio Hernandez | | 4729 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Epifanio Hernandez | | 4729 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric John Biglione | | 4628 N Fruit | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric John Biglione | | 4628 N Fruit | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric John Biglione | | 4628 N Fruit | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric John Biglione | | 4628 N Fruit | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric John Biglione | | 4628 N Fruit | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric Paul Parsons | | 3859 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric Paul Parsons | | 3859 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric Paul Parsons | | 3859 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric Paul Parsons | | 3859 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eric Paul Parsons | | 3859 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erica K. Armstrong | | 10755 N Minnewawa | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erica K. Armstrong | | 10755 N Minnewawa | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erica K. Armstrong | | 10755 N Minnewawa | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erica K. Armstrong | | 10755 N Minnewawa | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erica K. Armstrong | | 10755 N Minnewawa | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika ChAvez | | 3379 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika ChAvez | | 3379 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Hernandez | | 4844 E Weldon Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Hernandez | | 4844 E Weldon Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Hernandez | | 4844 E Weldon Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Hernandez | | 4844 E Weldon Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Hernandez | | 4844 E Weldon Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Hernandez | | 4844 E Weldon Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Lopez | | 1333 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Lopez | | 1333 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Lopez | | 1333 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erika Lopez | | 1333 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erin A Hill | | 120 S Granada Dr | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erin A Hill | | 120 S Granada Dr | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda Adame | | 1658 E Jordan Ave | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda Adame | | 1658 E Jordan Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda B. Arce | | 1217 S 3rd Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda B. Arce | | 1217 S 3rd Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda D. Quirolgico | | 4549 E Dayton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda D. Quirolgico | | 4549 E Dayton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erlinda D. Quirolgico | | 4549 E Dayton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ermalinda Perez | | 4081 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ermalinda Perez | | 4081 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ermalinda Perez | | 4081 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Erminia Preciado | | 1012 E Drummond Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Albert Benck Jr | | 8879 Millerton Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Joseph Duran Sr | | 302 W Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Joseph Duran Sr | | 302 W Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Joseph Duran Sr | | 302 W Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest L. Rodriguez | | 4075 W Paul | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest L. Rodriguez | | 4075 W Paul | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest L. Rodriguez | | 4075 W Paul | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Lorta Sr | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Morrow Gonzales | | 42942 Long Hollow Dr | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest R. Nuanes | | 5001 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest R. Nuanes | | 5001 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest R. Nuanes | | 5001 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest R. Nuanes | | 5001 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest R. Nuanes | | 5001 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Saldivar | | 1464 W Paul Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Saldivar | | 1464 W Paul Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernest Saldivar | | 1464 W Paul Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Banuelos | | 5639 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Banuelos | | 5639 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Banuelos | | 5639 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Banuelos | | 5639 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Flores | | 29520 W Latta Ave | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Flores | | 29520 W Latta Ave | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Flores | | 29520 W Latta Ave | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Gamez | | 680 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Gamez | | 680 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina Gamez | | 680 Divisadero | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestina M. Jorge | | 4454 W Harvard Ave | | Fresno | CA | 93722-5190 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Denise Mora | | 12400 Ventura Blvd | Unit 1210 | Studio City | CA | 91604 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Denise Mora | | 12400 Ventura Blvd | Unit 1210 | Studio City | CA | 91604 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Mary Schuh | | 6588 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine O Gonzalez | | 4216 S Cherry Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Ortiz | | 4942 E Kerckhoff | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Quintanilla | | 325 W Alluvial | | Pinedale | CA | 93650-1149 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Quintanilla | | 325 W Alluvial | | Pinedale | CA | 93650-1149 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernestine Quintanilla | | 325 W Alluvial | | Pinedale | CA | 93650-1149 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Barraza | | 5392 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Contreras | | 5046 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Contreras | | 5046 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Contreras | | 5046 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Contreras | | 5046 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Contreras | | 5046 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto E Sanchez | | 1455 R Street | | Springfield | OR | 97477 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto E Sanchez | | 1455 R Street | | Springfield | OR | 97477 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto E Sanchez | | 1455 R Street | | Springfield | OR | 97477 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Garcia | | 1513 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Garcia | | 1513 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Gomez Sr | | 2863 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Gomez Sr | | 2863 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Gomez Sr | | 2863 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Gomez Sr | | 2863 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Gomez Sr | | 2863 E Paul Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Martinez | | 3331 N Callisch | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernesto Raymundo | | 5126 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernie Duran | | 560 E Quincy Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernie Flores | | 120 N Carmelo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernie Flores | | 120 N Carmelo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ernie Flores | | 120 N Carmelo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Flores | | 598 W Keats Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Flores | | 598 W Keats Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Flores | | 598 W Keats Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Flores | | 598 W Keats Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda G Rodriguez Carmona | | PO Box 686 | | Biola | CA | 93606 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Ruiz | | 2425 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Ruiz | | 2425 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Ruiz | | 2425 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esmeralda Ruiz | | 2425 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Cortez | | 2245 So. Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Cortez | | 2245 So. Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Cortez | | 2245 So. Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Cortez | | 2245 So. Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Cortez | | 2245 So. Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Cortez | | 2245 So. Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Perez | | 3166 Fine Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Perez | | 3166 Fine Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Perez | | 3166 Fine Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza R Garcia | | 3674 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza R. Chavez | | 4730 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza R. Chavez | | 4730 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Ramirez | | 11163 S Polk | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Sanchez | | 2479 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Torres | | 1131 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Torres | | 1131 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esperanza Torres | | 1131 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estanisladas Grigsby | | 3875 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estanisladas Grigsby | | 3875 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Castillo | | 624 J Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Castillo | | 624 J Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Castillo | | 624 J Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Castillo | | 624 J Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Castillo | | 624 J Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esteban Sanchez | | 2021 Beau Pre St | | Stockton | CA | 95206 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estefania A Flores | | 5539 W Acacia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Cruz | | 286 S Park Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Cruz | | 286 S Park Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Cruz | | 286 S Park Ave | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Cruz | | 286 S Park Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Cruz | | 286 S Park Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Flores Coronado | | 2814 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Flores Coronado | | 2814 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Flores Coronado | | 2814 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Flores Coronado | | 2814 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Flores Coronado | | 2814 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Maldonado | | 5524 N Vagedes Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Manzano | | 7875 S Peach Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Martinez | | 207 Ash Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Martinez | | 207 Ash Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Martinez | | 207 Ash Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Martinez | | 207 Ash Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Martinez | | 207 Ash Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Miranda | | 37854 W Annadale Ave #137 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Miranda | | 37854 W Annadale Ave #137 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Miranda | | 37854 W Annadale Ave #137 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Miranda | | 37854 W Annadale Ave #137 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Miranda | | 37854 W Annadale Ave #137 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Miranda | | 37854 W Annadale Ave #137 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Perez | | 2320 E Hedges Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Q. Navarrette | | 4315 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Q. Navarrette | | 4315 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Velasquez | | P.O. Box 1300 | | Huron | CA | 93634 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Velasquez | | P.O. Box 1300 | | Huron | CA | 93634 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estela Velasquez | | P.O. Box 1300 | | Huron | CA | 93634 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estelita P. Delgado | | Po Box 1500 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estelita P. Delgado | | Po Box 1500 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ester Cota | | 2010 Clyde Sannon Rd #112 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Estevan Torralva | | 5693 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cantu | | 22423 Caballero Road | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Cortez Lopez | | 2507 Tamarack Ct | | Kingsburgh | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther G. Aquino | | 9701 N Boyd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther G. Aquino | | 9701 N Boyd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther M. Ramirez | | 2257 Wrenwood Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Nunez | | 3410 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Nunez | | 3410 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Nunez | | 3410 E Olive | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Ricardo | | 5070 E Tulare Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Ricardo | | 5070 E Tulare Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Ricardo | | 5070 E Tulare Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Esther Yniguez | | 2462 Lewiston Ave | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ethel Galli | | 6565 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ethel Galli | | 6565 N Millbrook | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eudosio Moreno Alvarez | | 613 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufemia A Orosco | | 2018 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufemia A Orosco | | 2018 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Hernandez | | 4440 E Kings Canyon #4 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Hernandez | | 4440 E Kings Canyon #4 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Hernandez | | 4440 E Kings Canyon #4 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Hernandez | | 4440 E Kings Canyon #4 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Jimenez Colin | | 4313 E Carmen Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Jimenez Colin | | 4313 E Carmen Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eufracia Jimenez Colin | | 4313 E Carmen Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Blonder | | 854 E Swift | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Blonder | | 854 E Swift | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Boni | | 786 W San Madele | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Boni | | 786 W San Madele | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Boni | | 786 W San Madele | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Boni | | 786 W San Madele | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Boni | | 786 W San Madele | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Boni | | 786 W San Madele | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Edmond Jensen | | 4882 N Effie | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Edmond Jensen | | 4882 N Effie | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Hernandez | | 3200 Orwell Place | | Fremont | CA | 94536 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Hernandez | | 3200 Orwell Place | | Fremont | CA | 94536 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Jack Yparrea Jr | | 3369 Beverly Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Jack Yparrea Jr | | 3369 Beverly Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Jack Yparrea Jr | | 3369 Beverly Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Jack Yparrea Jr | | 3369 Beverly Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Jack Yparrea Jr | | 3369 Beverly Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Jack Yparrea Jr | | 3369 Beverly Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Lopez | | 262 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Lopez | | 262 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Lopez | | 262 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Scambray | | 2685 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Scambray | | 2685 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Scambray | | 2685 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Scambray | | 2685 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Scambray | | 2685 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugene Scambray | | 2685 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Burgess | | 2099 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Burgess | | 2099 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Burgess | | 2099 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Burgess | | 2099 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Pia Bianco | | 3700 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Pia Bianco | | 3700 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eugenia Pia Bianco | | 3700 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eula Kelley | | 773 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eula Kelley | | 773 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eula Kelley | | 773 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eula Kelley | | 773 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eula Kelley | | 773 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalia M. Azevedo-Wong | | 7389 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalia Rodriguez | | 4961 N Seventh St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalia Rodriguez | | 4961 N Seventh St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalia Rodriguez | | 4961 N Seventh St | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalio Hernandez | | 6025 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalio Hernandez | | 6025 N San Pablo | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalio Hernandez | | 6025 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalio Hernandez | | 6025 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalio Hernandez | | 6025 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eulalio Lujan Lozano | | 617 Fourth St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustacio Hernandez | | 4182 W Michigan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustacio Hernandez | | 4182 W Michigan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustacio Hernandez | | 4182 W Michigan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustaquio Perez | | 2705 E Grant Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustaquio Perez | | 2705 E Grant Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Garcia | | 4171 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Garcia | | 4171 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Garcia | | 4171 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Ramirez | | 128 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Ramirez | | 128 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Ramirez | | 128 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eustolia Ramirez | | 128 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Alarcon | | 3343 E Townsend | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Alarcon | | 3343 E Townsend | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Diaz | | 7433 E Flint Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Diaz | | 7433 E Flint Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Diaz | | 7433 E Flint Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Estrada | | 2890 E Huntington Blvd #152 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Estrada | | 2890 E Huntington Blvd #152 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Estrada | | 2890 E Huntington Blvd #152 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Jimenez Pedroza | | 4459 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Jimenez Pedroza | | 4459 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Marie Swanson | | 3706 E Mono Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Marie Swanson | | 3706 E Mono Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Marie Swanson | | 3706 E Mono Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Marie Swanson | | 3706 E Mono Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Rodriguez De Ramos | | 4350 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Rodriguez De Ramos | | 4350 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Rodriguez De Ramos | | 4350 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Eva Rosas | | 235 S Dearing Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina Hernandez | | 1223 N Sylmar | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina Hernandez | | 1223 N Sylmar | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangelina N Flores | | 4177 W Andrews Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangeline Escobedo Cortez | | 4342 E Hedges | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangeline Murillo | | 2782 W Cromwell Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangeline Murillo | | 2782 W Cromwell Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangeline Ulloa Delgado | | 5903 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evangeline Ulloa Delgado | | 5903 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evaristo Reynoso | | 2640 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evaristo Reynoso | | 2640 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evaristo Reynoso | | 2640 N Archie | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelia Naranjo | | 279 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelia Naranjo | | 279 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn A Romero | | 221 W Herndon Ave #191 | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn A Romero | | 221 W Herndon Ave #191 | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn E Cardenas | | 232 Larsson | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Gomez | | 5719 N Brent Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Gomez | | 5719 N Brent Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Gomez | | 5719 N Brent Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Gomez | | 5719 N Brent Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Lopez | | 3911 E Calwa Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Lopez | | 3911 E Calwa Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Lopez | | 3911 E Calwa Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Lopez | | 3911 E Calwa Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Lopez | | 3911 E Calwa Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn M. Pipkin | | 1041 E Shields Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Zaragoza | | 717 W Valencia Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Zaragoza | | 717 W Valencia Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Evelyn Zaragoza | | 717 W Valencia Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Exequiel Sagrado | | 6462 N Lead | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Expedito O. Navarro | | 5335 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Expedito O. Navarro | | 5335 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Expedito O. Navarro | | 5335 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Expedito O. Navarro | | 5335 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Expedito O. Navarro | | 5335 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fabiola Gonzalez | | 1052 Collins Ave | Apt A | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fatima L Robledo | | 2317 S Chestnut Ave | SP67 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fatima Maria Fagundes | | 4689 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fatima Maria Fagundes | | 4689 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fatima Maria Fagundes | | 4689 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fatima Maria Fagundes | | 4689 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fatima Maria Fagundes | | 4689 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Faustina Penaloza | | 2496 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Faustina Penaloza | | 2496 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Faustina Penaloza | | 2496 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fausto Villalobos | | 449 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fausto Villalobos | | 449 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fausto Villalobos | | 449 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fausto Villalobos | | 449 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fausto Villalobos | | 449 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fausto Villalobos | | 449 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Faye Boele | | 1659 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Faye Boele | | 1659 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Gomez | | 694 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Gomez | | 694 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Parra | | 1336 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Parra | | 1336 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Parra | | 1336 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Parra | | 1336 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Parra | | 1336 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Parra | | 1336 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Prado | | 4507 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Prado | | 4507 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Prado | | 4507 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Prado | | 4507 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Prado | | 4507 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Ramirez Garcia Sr | | 3410 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Federico Ramirez Garcia Sr | | 3410 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Lopez | | 3072 Windrose Ct | | Chino Hills | CA | 91709 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Lopez | | 3072 Windrose Ct | | Chino Hills | CA | 91709 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Lopez | | 3072 Windrose Ct | | Chino Hills | CA | 91709 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Lopez | | 3072 Windrose Ct | | Chino Hills | CA | 91709 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Rocha | | 6517 N 8Th St | | Fresno | CA | 93710 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Rocha | | 6517 N 8Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Velasquez | | 6115 Banner Dr | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Velasquez | | 6115 Banner Dr | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicia Velasquez | | 6115 Banner Dr | | San Jose | CA | 95123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Feliciana Velasques Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Feliciana Velasques Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Feliciana Velasques Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Feliciana Velasques Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Feliciano Deleon | | 2737 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicita Paez | | 14722 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicita Paez | | 14722 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicita Paez | | 14722 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicitas G. Ramos | | 2351 Dawson Cove Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felicitas G. Ramos | | 2351 Dawson Cove Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa Garza | | 2844 Wright St Apt 82 | | Sacramento | CA | 95821 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa Garza | | 2844 Wright St Apt 82 | | Sacramento | CA | 95821 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa I Trejo | | 2920 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa I Trejo | | 2920 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa Rodriguez | | 4326 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa Rodriguez | | 4326 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipa Rodriguez | | 4326 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Daniel Sandoval | | PO Box 8505 | | Fresno | CA | 93747 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Garcia | | 5562 E Tulare Ave #101 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Garcia | | 5562 E Tulare Ave #101 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Garcia | | 5562 E Tulare Ave #101 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe J Gomez | | 4115 W Saginaw Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Rodriguez Rodriguez | | 4625 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felipe Sandoval | | 641 N Fowler Ave | Apt 240 | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felisa P Tacata | | 2230 Valley View Pkwy | Apt 726 | El Dorado Hills | CA | 95762 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix E Vaquilar | | 5397 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix E Vaquilar | | 5397 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix E Vaquilar | | 5397 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix J Perez | | 275 N Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Morales | | 2198 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Ortiz | | 4689 E Thomas Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Vaquilar | | 6361 N Feland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Felix Vaquilar | | 6361 N Feland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Feliz M Rocha | | 14626 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fermin John Frechou | | 507 W Acacia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fermin John Frechou | | 507 W Acacia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fermin John Frechou | | 507 W Acacia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fermin John Frechou | | 507 W Acacia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fermin John Frechou | | 507 W Acacia | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Cabrera Sr | | 5350 N Brawley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Castro | | 6358 N Genoa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Huerta | | 41404 Ave 14 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Huerta | | 41404 Ave 14 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Huerta | | 41404 Ave 14 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Huerta | | 41404 Ave 14 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando M. Villareal | | 6637 N Delbert Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando M. Villareal | | 6637 N Delbert Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando M. Villareal | | 6637 N Delbert Avenue | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando M. Villareal | | 6637 N Delbert Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando M. Villareal | | 6637 N Delbert Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando M. Villareal | | 6637 N Delbert Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Maldonado | | 5195 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Maldonado | | 5195 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Maldonado | | 5195 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Maldonado | | 5195 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Maldonado | | 5195 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Maldonado | | 5195 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Mariscal | | 1842 W Dakota Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Mariscal | | 1842 W Dakota Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Mariscal | | 1842 W Dakota Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Medina | | 258 N Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Noriega | | 318 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Noriega | | 318 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Noriega | | 318 E Garrett Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Quijano | | 4629 E Norwich Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Quijano | | 4629 E Norwich Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Quijano | | 4629 E Norwich Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando Quijano | | 4629 E Norwich Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando S Montanez | | 1198 Mckelvey Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando S Montanez | | 1198 Mckelvey Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando S Montanez | | 1198 Mckelvey Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fernando S Montanez | | 1198 Mckelvey Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Cervantes | | 315 S Garden Ave Apt. 136 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Cervantes | | 315 S Garden Ave Apt. 136 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Cervantes | | 315 S Garden Ave Apt. 136 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Cruz Jr | | 1618 W Elm St | | Santa Ana | CA | 92706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Cruz Jr | | 1618 W Elm St | | Santa Ana | CA | 92706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Ortiz | | 1525 N Fourth Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Ramirez | | 3713 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Ramirez | | 3713 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Reyes | | 4738 W Griffith | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Tristan | | 5774 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Tristan | | 5774 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidel Tristan | | 5774 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidelina Mendez Dominguez | | 5637 E Huntington Ave #A | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidelina Mendez Dominguez | | 5637 E Huntington Ave #A | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidelina Mendez Dominguez | | 5637 E Huntington Ave #A | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidencio Montero | | 753 S Douglas Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidencio S Frutoz Jr | | 1146 W Woodward | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fidencio S Frutoz Jr | | 1146 W Woodward | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filiberto Z. Lopez | | 1041 S Archie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filimon Vera | | 1654 Holland Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filomena L. Elizalde | | 530 W Floradora | #136 | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filomena L. Elizalde | | 530 W Floradora | #136 | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filomeno P. Alday | | 2764 Bellaire Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filomeno P. Alday | | 2764 Bellaire Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filomeno P. Alday | | 2764 Bellaire Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Filomeno P. Alday | | 2764 Bellaire Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flabiana Bravo | | 4227 E North Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flabiana Bravo | | 4227 E North Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flabiana Bravo | | 4227 E North Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor De Liza De Guzman | | 4753 E Dwight Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor De Liza De Guzman | | 4753 E Dwight Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flor Rodriguez | | 280 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora De Pasquale | | 1900 Dartmouth #137 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora De Pasquale | | 1900 Dartmouth #137 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Puente Encinia | | 3397 E Fairmont #E | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Puente Encinia | | 3397 E Fairmont #E | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Puente Encinia | | 3397 E Fairmont #E | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Flora Ruiz | | 1927 S Gearhart Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floramae Tarquino | | 4480 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floramae Tarquino | | 4480 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rivera Sandoval | | 633 Garcia St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rivera Sandoval | | 633 Garcia St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rivera Sandoval | | 633 Garcia St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rivera Sandoval | | 633 Garcia St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rivera Sandoval | | 633 Garcia St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rivera Sandoval | | 633 Garcia St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rubalcava | | 306 N Helm | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florencio Rubalcava | | 306 N Helm | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florentina West | | 20733 Campania Ln | | Porter Ranch | CA | 91326 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florinda M. Lucero | | 4097 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florinda M. Lucero | | 4097 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florinda M. Lucero | | 4097 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florinda M. Lucero | | 4097 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florinda M. Lucero | | 4097 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florinda M. Lucero | | 4097 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florine F. Cash | | 620 W Ashcroft | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florine F. Cash | | 620 W Ashcroft | | Clovis | CA | 93612 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florine F. Cash | | 620 W Ashcroft | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floripes Valadao Pimentel | | 4055 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florita Morfin Reyes | | 1524 N Fulgham St | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florita Morfin Reyes | | 1524 N Fulgham St | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Florita Morfin Reyes | | 1524 N Fulgham St | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floyd A Knuffke | | 6360 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floyd Dale Worley | | 4427 E Austin Way | | Fresno | CA | 93726-2608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floyd Dale Worley | | 4427 E Austin Way | | Fresno | CA | 93726-2608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Floyd Dale Worley | | 4427 E Austin Way | | Fresno | CA | 93726-2608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances A Mora | | 6681 W Olive Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Alarcon | | 5838 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Alarcon | | 5838 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Alarcon | | 5838 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Ann Duran | | 2479 S Woodrow | | Fresno | CA | 93725-1618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Ann Duran | | 2479 S Woodrow | | Fresno | CA | 93725-1618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Ann Duran | | 2479 S Woodrow | | Fresno | CA | 93725-1618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Ann Duran | | 2479 S Woodrow | | Fresno | CA | 93725-1618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Ann Duran | | 2479 S Woodrow | | Fresno | CA | 93725-1618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Ann Duran | | 2479 S Woodrow | | Fresno | CA | 93725-1618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Appelgate | | 1442 E Shields | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Appelgate | | 1442 E Shields | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Appelgate | | 1442 E Shields | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Heredia | | 1448 W Cornell | | Fresno | CA | 221-7235 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Heredia | | 1448 W Cornell | | Fresno | CA | 221-7235 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances B. Yeverino | | 825 W Tobey | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Baker Delao | | 1091 N Fancher Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Baker Delao | | 1091 N Fancher Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances BueLna | | 6259 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances BueLna | | 6259 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances BueLna | | 6259 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances BueLna | | 6259 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances BueLna | | 6259 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances BueLna | | 6259 N Gilroy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances C Molina | | 1936 W Nancy Ave | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances C Molina | | 1936 W Nancy Ave | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances C Molina | | 1936 W Nancy Ave | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances C Molina | | 1936 W Nancy Ave | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Centeno | | 4111 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Centeno | | 4111 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Centeno | | 4111 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Delatorre | | 2011 E Lexington | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Delatorre | | 2011 E Lexington | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Delatorre | | 2011 E Lexington | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Estele Graham | | 14224 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Estele Graham | | 14224 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Estele Graham | | 14224 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances G. Ibarra | | 1928 E Hunter #2 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances G. Ibarra | | 1928 E Hunter #2 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances G. Ibarra | | 1928 E Hunter #2 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances G. Ibarra | | 1928 E Hunter #2 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Gutierrez | | 2905 N Chance | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Gutierrez | | 2905 N Chance | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Gutierrez | | 2905 N Chance | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Gutierrez | | 2905 N Chance | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Gutierrez | | 2905 N Chance | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances H. Ochoa | | 649 E Florence Ave #103 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances H. Ochoa | | 649 E Florence Ave #103 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances H. Ochoa | | 649 E Florence Ave #103 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances H. Ochoa | | 649 E Florence Ave #103 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Hernandez | | 220 S Madera Ave Sp #88 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Hernandez | | 220 S Madera Ave Sp #88 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Hernandez | | 220 S Madera Ave Sp #88 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Hernandez | | 220 S Madera Ave Sp #88 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Lopez | | 1106 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Lopez | | 1106 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Lopez | | 1106 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Morales | | 4921 Lowry Court | | Union City | CA | 94587 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Morales | | 4921 Lowry Court | | Union City | CA | 94587 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Morales | | 4921 Lowry Court | | Union City | CA | 94587 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Morales | | 4921 Lowry Court | | Union City | CA | 94587 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Morales | | 4921 Lowry Court | | Union City | CA | 94587 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Munoz | | 1549 S Caesar Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Munoz | | 1549 S Caesar Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Munoz | | 1549 S Caesar Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Oliver | | 4615 N Marty | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Oliver | | 4615 N Marty | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Oliver | | 4615 N Marty | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Patlan | | 14209 Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Patlan | | 14209 Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Patlan | | 14209 Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Patlan | | 14209 Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Patlan | | 14209 Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Pesole | | 4172 W Regency Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Roberta Lombardo | | 5221 N 1St Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Roberta Lombardo | | 5221 N 1St Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Roberta Lombardo | | 5221 N 1St Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Roberta Lombardo | | 5221 N 1St Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances S Kuehter | | 1744 W Fedora | Apt.10 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Urszula Hougard | | 6270 N Eleventh St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Urszula Hougard | | 6270 N Eleventh St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Urszula Hougard | | 6270 N Eleventh St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Y. Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Y. Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Y. Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Y. Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Y. Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frances Y. Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francesca Younge | | 5739 N Monte Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francine Kanne | | 5295 N Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francine Kanne | | 5295 N Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francine Martinez | | 535 W Bullard Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francine Martinez | | 535 W Bullard Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francine Mcneillie | | 2187 Acacia Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francine Mcneillie | | 2187 Acacia Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francis Andrea Aguilar | | 5330 E Huntington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francis E Marsh | | 4684 W Sussex Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francis LAvelle Stein | | 3936 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francis LAvelle Stein | | 3936 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francis LAvelle Stein | | 3936 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francis LAvelle Stein | | 3936 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Alba Amaya | | 2279 Lupin St | | Simi Valley | CA | 93065 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Alba Amaya | | 2279 Lupin St | | Simi Valley | CA | 93065 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Alba Amaya | | 2279 Lupin St | | Simi Valley | CA | 93065 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Alba Amaya | | 2279 Lupin St | | Simi Valley | CA | 93065 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Alba Amaya | | 2279 Lupin St | | Simi Valley | CA | 93065 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Alvarez Torres | | 906 N Safford Ave | | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca P. Nino | | 3947 N Modoc | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Robles Favila | | 4863 Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Robles Favila | | 4863 Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Romero De Cervantes | | 4008 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Romero De Cervantes | | 4008 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Romero De Cervantes | | 4008 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Romero De Cervantes | | 4008 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Romero De Cervantes | | 4008 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Romero De Cervantes | | 4008 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Torentela | | 3303 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Torentela | | 3303 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Torentela | | 3303 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Torentela | | 3303 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Torentela | | 3303 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisca Torentela | | 3303 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Arellano | | 3708 E Heaton | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Arroyo Avelar | | 1904 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Arroyo Avelar | | 1904 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Arroyo Avelar | | 1904 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Baeza | | 8275 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Baeza | | 8275 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Baeza | | 8275 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Baeza | | 8275 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Baeza | | 8275 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Baeza | | 8275 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Cabuyadao Padua Sr | | 816 Pistachio | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Delgado Ramirez | | 343 N Burgan Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Delgado Ramirez | | 343 N Burgan Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Delgado Ramirez | | 343 N Burgan Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Garcia | | 5040 W Garland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Garcia | | 5040 W Garland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Garcia | | 5040 W Garland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Garcia | | 5040 W Garland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Garcia | | 5040 W Garland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Hernandez | | 1222 S Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Hurtado | | 1028 Second St | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Hurtado | | 1028 Second St | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Javier Ochoa Perez | | 4786 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Macias Barajas | | P.O. Box 852 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Macias Barajas | | P.O. Box 852 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Nunez | | 40380 Jennings Drive | | Murrieta | CA | 92562 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco O Mendez | | 17628 W Whitebridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 491 Po Box | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 3878 N Cheryl Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Rodriguez | | 3878 N Cheryl Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Salcedo | | 2602 E Deyoung Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Salcedo | | 2602 E Deyoung Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Salcedo | | 2602 E Deyoung Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Salcedo | | 2602 E Deyoung Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Trujillo | | 4692 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco Trujillo | | 4692 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco V Barba | | 486 S Thomas Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Francisco V Barba | | 486 S Thomas Ave | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Azevedo Jr | | 696 N Shirley Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank A Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Borges | | 6759 N Price Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Borges | | 6759 N Price Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Cruz | | 2336 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Cruz | | 2336 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Cruz | | 2336 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Cruz | | 2336 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Anthony Cruz | | 2336 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Diaz | | 5283 E White | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Diaz | | 5283 E White | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Diaz | | 5283 E White | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ellsworth Morrow | | 36197 W North Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ellsworth Morrow | | 36197 W North Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ellsworth Morrow | | 36197 W North Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ferreira Jr | | 8201 S Bryan Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank G. Redondo Sr | | 1416 W Paul | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank G. Redondo Sr | | 1416 W Paul | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank G. Redondo Sr | | 1416 W Paul | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Gomes | | 6241 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank J Echeverria | | 4145 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank J Echeverria | | 4145 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank J Echeverria | | 4145 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank J Vasquez | | 1405 E Portland Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank J Vasquez | | 1405 E Portland Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Joe Rendon | | 37860 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Joe Rendon | | 37860 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank John Gugliemo | | 2754 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Joseph Sierra Sr | | 644 W Cornell Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Joseph Vallejos | | 3219 E Swift Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Joseph Vallejos | | 3219 E Swift Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Joseph Vallejos | | 3219 E Swift Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank L. Zuniga | | 2957 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank L. Zuniga | | 2957 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank L. Zuniga | | 2957 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Morris Capelli | | 2680 W Malaga | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Morris Capelli | | 2680 W Malaga | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ortiz | | 4147 Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ortiz | | 4147 Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ortiz | | 4147 Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ortiz | | 4147 Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Paz | | 2706 W Ashlan Ave Sp 96 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Peter Martin | | 3926 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Peter Martin | | 3926 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Q. Abalos | | 12189 Caron Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank R. Dalena | | 2134 Vagedes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ricca | | P.O. Box 2851 | | Rancho Cordova | CA | 95741 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ricca | | P.O. Box 2851 | | Rancho Cordova | CA | 95741 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Ricca | | P.O. Box 2851 | | Rancho Cordova | CA | 95741 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Santos | | 3279 Escobedo Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Senteno | | 1654 N Cindy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Senteno | | 1654 N Cindy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Senteno | | 1654 N Cindy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Senteno | | 1654 N Cindy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank Serrano | | 2458 S Marion Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank V Rodriquez | | 5664 E Nebraska | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frank V Rodriquez | | 5664 E Nebraska | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frankie Vasquez | | 6547 N Farris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred A Rivera | | Po Box 829 | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred A Rivera | | Po Box 829 | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred A Rivera | | Po Box 829 | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred A Rivera | | Po Box 829 | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred A Rivera | | Po Box 829 | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred A Rivera | | Po Box 829 | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Arias | | 4024 W Terris | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Arias | | 4024 W Terris | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Barry Steele | | 15883 Edmiston Ave | | Ivanhoe | CA | 93235 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Barry Steele | | 15883 Edmiston Ave | | Ivanhoe | CA | 93235 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Barry Steele | | 15883 Edmiston Ave | | Ivanhoe | CA | 93235 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Flores | | 5200 Entrar Dr Sp 20 | | Palmdale | CA | 93551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Flores | | 5200 Entrar Dr Sp 20 | | Palmdale | CA | 93551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Flores | | 5200 Entrar Dr Sp 20 | | Palmdale | CA | 93551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Flores | | 4777 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Flores | | 4777 W Calimyrna Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Howard | | 2762 W Bedford | | Fresno | CA | 93711-0345 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Howard | | 2762 W Bedford | | Fresno | CA | 93711-0345 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Howard | | 2762 W Bedford | | Fresno | CA | 93711-0345 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Howard | | 2762 W Bedford | | Fresno | CA | 93711-0345 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Menchaca Alcorta | | 2327 N Braunswick | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Menchaca Alcorta | | 2327 N Braunswick | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Molina | | 3805 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fred Molina | | 3805 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Freda A Catania | | 5467 N Bond | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Freddie Espain | | 5163 W Griffith Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frederick Howard Ackers | | 4475 N Wishon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fresno County Public Administrator | | 760 W Nielsen Ave | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fresno County Public Administrator | | 760 W Nielsen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fresno County Public Guardian | | 4460 E Huntington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frieda Quintos Kapoor | | 3494 Malibu Terrace | | Fremont | CA | 94539-7775 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frutoso H. Gonzalez | | 2614 N Mitre | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Frutoso H. Gonzalez | | 2614 N Mitre | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Fulgencio Diaz | | 340 Bandoni Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel B. Valencia | | 3319 E Los Altos Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel Cuevas | | 264 S Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel Cuevas | | 264 S Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel Fernandez | | 2251 N Lodi Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel Garcia | | 3234 E North Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel M. Ortiz | | 335 N Pacific | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel M. Ortiz | | 335 N Pacific | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel Plasencia Aguilera | | 567 W Scott Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriel Plasencia Aguilera | | 567 W Scott Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Mares | | 2111 S Maple Ave Apt. 102 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Mares | | 2111 S Maple Ave Apt. 102 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Perez | | 1715 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Real Leal | | 1831 Catherine | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Real Leal | | 1831 Catherine | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Real Leal | | 1831 Catherine | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriela Real Leal | | 1831 Catherine | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriele Christina Pulido | | 4365 N Van Dyke Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gabriele Christina Pulido | | 4365 N Van Dyke Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaetan Cazam | | 1504 N College Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaetan Cazam | | 1504 N College Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gail L. Andrade | | 2404 Sunset Way | | St Pete Beach | FL | 33706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gail L. Andrade | | 2404 Sunset Way | | St Pete Beach | FL | 33706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gail L. Andrade | | 2404 Sunset Way | | St Pete Beach | FL | 33706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Garrett Allen Wimer | | 4860 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Garrett Allen Wimer | | 4860 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Garrett Allen Wimer | | 4860 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Garrett Allen Wimer | | 4860 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Garrett Allen Wimer | | 4860 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Garrett Allen Wimer | | 4860 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Adame | | 4540 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Adame | | 4540 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Adame | | 4540 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Francis Peters | | 762 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Francis Peters | | 762 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Glenn Hooper | | 1001 Sylmar Ave #64 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary J Bethke | | 2593 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Joseph | | 740 E June Lake Lane | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Joseph | | 740 E June Lake Lane | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Joseph | | 740 E June Lake Lane | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Joseph | | 740 E June Lake Lane | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Joseph | | 740 E June Lake Lane | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary L. Diaz | | 3151 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leon Radford | | 1108 Villa Ave #124A | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leon Radford | | 1108 Villa Ave #124A | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Leroy Boos Sr | | 1747 Swift Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Pflepsen | | 562 W Indio Lane | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Pflepsen | | 562 W Indio Lane | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Renner | | 3215 W Pasa Tiempo Ave | | Fresno | CA | 93711-0244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Renner | | 3215 W Pasa Tiempo Ave | | Fresno | CA | 93711-0244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Renner | | 3215 W Pasa Tiempo Ave | | Fresno | CA | 93711-0244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Renner | | 3215 W Pasa Tiempo Ave | | Fresno | CA | 93711-0244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Steven Wilson | | 5750 N Maruyama | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Steven Wilson | | 5750 N Maruyama | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Steven Wilson | | 5750 N Maruyama | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Steven Wilson | | 5750 N Maruyama | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary Steven Wilson | | 5750 N Maruyama | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary T. Musso | | 1439 N Locan | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary V Stowe | | 169 Rainbow Dr # 6925 | | Livingston | TX | 77399 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary V Stowe | | 169 Rainbow Dr # 6925 | | Livingston | TX | 77399 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gary V Stowe | | 169 Rainbow Dr # 6925 | | Livingston | TX | 77399 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaston Urbieta | | PO Box 322 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaudencio Reynoso | | 2072 N Marks #115 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaudencio Reynoso | | 2072 N Marks #115 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaudencio Reynoso | | 2072 N Marks #115 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gaudencio Reynoso Echeverria | | 2515 E Peralta Way | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle M. Pollard | | 2988 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle M. Pollard | | 2988 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle M. Pollard | | 2988 E Richert | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Rhodes | | 36 Midway Road | | Lemitar | NM | 87823 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Rhodes | | 36 Midway Road | | Lemitar | NM | 87823 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Rhodes | | 36 Midway Road | | Lemitar | NM | 87823 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Y. Davilla | | 921 E 8Th St | | Spencer | IA | 51301-4745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Y. Davilla | | 921 E 8Th St | | Spencer | IA | 51301-4745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Y. Davilla | | 921 E 8Th St | | Spencer | IA | 51301-4745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gayle Y. Davilla | | 921 E 8Th St | | Spencer | IA | 51301-4745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ge Yang | | 4507 N Warren Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ge Yang | | 4507 N Warren Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ge Yang | | 4507 N Warren Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gelmina L Harguindeguy | | 1040 S Street 22 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gelmina L Harguindeguy | | 1040 S Street 22 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genaro A Gutierrez | | 15466 W A Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gene V Petrucelli | | 14180 W Shields | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gene V Petrucelli | | 14180 W Shields | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Generoso Gorecho Mante | | 4629 W Weathermaker Ave | | Fresno | CA | 93722-7360 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Generoso Gorecho Mante | | 4629 W Weathermaker Ave | | Fresno | CA | 93722-7360 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genoveva Mendoza | | 2356 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genoveva Mendoza | | 2356 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genoveva Rodriguez | | 276 N Diamond Street Apt C | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genoveva Rodriguez | | 276 N Diamond Street Apt C | | Fresno | CA | 93701 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Genoveva Rodriguez | | 276 N Diamond Street Apt C | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geoffrey Shockey Price | | 5175 N Via Amore | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geoffrey Shockey Price | | 5175 N Via Amore | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geoffrey Walter Price | | 1333 W Millbrae | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Benitez | | 3494 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Bernard Ayerza Sr | | 440 Boyd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Gomez | | 3862 N 6Th Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Gomez | | 3862 N 6Th Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Gonzales | | 1200 Acres Way | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Gonzales | | 1200 Acres Way | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Gonzales | | 1200 Acres Way | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Hinojosa | | 5908 Canis Ave NW | | Albuquerque | NM | 87114 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Hinojosa | | 5908 Canis Ave NW | | Albuquerque | NM | 87114 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Hinojosa | | 5908 Canis Ave NW | | Albuquerque | NM | 87114 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George L. Alaniz | | 4615 E Indianapolis | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George L. Alaniz | | 4615 E Indianapolis | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George L. Alaniz | | 4615 E Indianapolis | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George L. Alaniz | | 4615 E Indianapolis | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George L. Alaniz | | 4615 E Indianapolis | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George L. Alaniz | | 4615 E Indianapolis | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Lester Gallagher | | 430 S Third Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Lester Gallagher | | 430 S Third Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Lester Gallagher | | 430 S Third Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Lester Gallagher | | 430 S Third Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Lester Gallagher | | 430 S Third Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Lester Gallagher | | 430 S Third Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Martinez | | 2518 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Martinez | | 2518 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Martinez | | 2518 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Martinez | | 2518 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Martinez | | 2518 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Martinez | | 2518 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Michael Prassone | | 5494 E. Balch Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Murillo | | 4335 E Union | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Oscar Gallardo | | 4570 E Yale | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Oscar Gallardo | | 4570 E Yale | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Oscar Gallardo | | 4570 E Yale | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Ovalle Gonzalez | | 1748 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George R. Vasquez | | 859 E Thrush Ct. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Ronald Wathen | | 6414 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Ronald Wathen | | 6414 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Ronald Wathen | | 6414 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George S Mendoza | | 183 Cinnamon Dr | | Galt | CA | 95632 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George S Mendoza | | 183 Cinnamon Dr | | Galt | CA | 95632 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Sanderson | | 2603 E Waterford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Thomas Felix | | 602 E Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Thomas Felix | | 602 E Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Thomas Felix | | 602 E Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Yrigollen | | 3324 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Yrigollen | | 3324 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | George Yrigollen | | 3324 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgene Ann Logoluso | | 2922 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgene Ann Logoluso | | 2922 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Paulette Dayton | | 7467 N Fourth St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Paulette Dayton | | 7467 N Fourth St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Paulette Dayton | | 7467 N Fourth St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Paulette Dayton | | 7467 N Fourth St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Torres Diaz | | 3748 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Torres Diaz | | 3748 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgia Torres Diaz | | 3748 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgina Beltran | | 9752 N Dos Palos Rd | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgina Beltran | | 9752 N Dos Palos Rd | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgina Beltran | | 9752 N Dos Palos Rd | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Georgina Gambero Reynolds | | 35635 Ave 12 1/2 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geovanni Rivera | | 4651 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geovanni Rivera | | 4651 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geovanni Rivera | | 4651 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald F. Renna | | 7123 N Fruit | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald F. Renna | | 7123 N Fruit | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Hernandez | | 3209 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Hernandez | | 3209 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Hernandez | | 3209 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Hernandez | | 3209 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald L. Opatz | | 252 Eagle Cove Drive | | Friday Harbor | WA | 98250 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Morado | | 513 W Brown | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Morado | | 513 W Brown | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Moreno | | 2071 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Moreno | | 2071 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald Moreno | | 2071 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald R. Sarkisian | | 1773 E Buena Salud Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald R. Sarkisian | | 1773 E Buena Salud Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald R. Sarkisian | | 1773 E Buena Salud Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald R. Sarkisian | | 1773 E Buena Salud Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald R. Sarkisian | | 1773 E Buena Salud Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerald R. Sarkisian | | 1773 E Buena Salud Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Ann Menter | | Po Box 177 | | Raymond | CA | 93653 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Castillo-Gilstrap | | 2218 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Castillo-Gilstrap | | 2218 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Castillo-Gilstrap | | 2218 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Castillo-Gilstrap | | 2218 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Castillo-Gilstrap | | 2218 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Castillo-Gilstrap | | 2218 N Arthur | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Evelyn Tolladay | | 3079 W Pembrook Look | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Evelyn Tolladay | | 3079 W Pembrook Look | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geraldine Irola | | 556 E Pontiac | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Geralidine Alice Devecchio | | 1739 S Cornelia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Florencio Quodala | | 1178 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Florencio Quodala | | 1178 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo G Gonzalez | | 2346 W Shields Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo G Gonzalez | | 2346 W Shields Ave | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Grimaldo | | 1761 N Hornet | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Limon Armenta | | 255 S Jackson | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Limon Armenta | | 255 S Jackson | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerardo Limon Armenta | | 255 S Jackson | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Germaine Vinavong | | 251 S Mc Kelvey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Germaine Vinavong | | 251 S Mc Kelvey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Germaine Vinavong | | 251 S Mc Kelvey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Germaine Vinavong | | 251 S Mc Kelvey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Germaine Vinavong | | 251 S Mc Kelvey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerry Rando Quintos | | 3709 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gerry Rando Quintos | | 3709 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gia Gurley | | 986 E Buckhill Rd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gia Gurley | | 986 E Buckhill Rd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gia Gurley | | 986 E Buckhill Rd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gil Perez | | 261 "F" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gil Perez | | 261 "F" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gil Perez | | 261 "F" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert B. Rossette | | 4631 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert B. Rossette | | 4631 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert B. Rossette | | 4631 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Cano | | 3306 E Menlo Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert D. Contreras | | 1066 W San Madele | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert D. Contreras | | 1066 W San Madele | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert D. Contreras | | 1066 W San Madele | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Frank Coelho | | 2125 E Cardella | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Frank Coelho | | 2125 E Cardella | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Frank Coelho | | 2125 E Cardella | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Frank Coelho | | 2125 E Cardella | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert G. Sanchez | | 915 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert G. Sanchez | | 915 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert G. Sanchez | | 915 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Gonzales JR | | 1184 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Casares | | 214 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Casares | | 214 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Casares | | 214 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Casares | | 214 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Casares | | 214 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert J Louie | | 2713 W Locust | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Juarez | | 3564 N Academy Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Juarez | | 3564 N Academy Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Juarez | | 3564 N Academy Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Lopez | | 255 N Clovis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Lopez | | 255 N Clovis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Lopez | | 255 N Clovis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Lopez | | 255 N Clovis Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Lopez | | 255 N Clovis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Lopez | | 255 N Clovis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Medrano Pineda | | 3631 E International | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Medrano Pineda | | 3631 E International | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Medrano Pineda | | 3631 E International | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Padilla | | 3425 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Padilla | | 3425 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Padilla | | 3425 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Padilla | | 3425 E El Monte Way | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert R Flores | | 3740 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Rueben Chavez | | P.O. Box 12252 | | Fresno | CA | 93777 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert S Munoz | | 4480 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilbert Vasquez | | P.O. Box 190 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Barragan Torres Sr | | 3445 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Barragan Torres Sr | | 3445 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Diaz Aguilar | | 5017 E Platt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Diaz Aguilar | | 5017 E Platt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gilberto Gonzales | | 6365 S Elm | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Lopez | | 1670 W Gerry Ct. | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Lopez | | 1670 W Gerry Ct. | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Matter | | 1142 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gina Melella | | 2338 N Bryan | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Giovana Swatsenbarg | | 1945 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Giovana Swatsenbarg | | 1945 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Giovanna Buitrago | | 3747 Lincoln Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gladys Lopez | | 829 El Monte Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gladys Lopez | | 829 El Monte Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen James Burgess | | 2045 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen James Burgess | | 2045 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen James Burgess | | 2045 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen James Burgess | | 2045 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen James Burgess | | 2045 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glen Vietti | | 2677 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Michael Silveira | | 3745 Prescott Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Michael Silveira | | 3745 Prescott Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Michael Silveira | | 3745 Prescott Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Michael Silveira | | 3745 Prescott Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Michael Silveira | | 3745 Prescott Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Michael Silveira | | 3745 Prescott Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Terry Lane | | P.O. Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Terry Lane | | P.O. Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Terry Lane | | P.O. Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glenn Terry Lane | | P.O. Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria A Munoz | | 5083 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria A Munoz | | 5083 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria A Munoz | | 5083 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria A Munoz | | 5083 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria A Munoz | | 5083 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria A Munoz | | 5083 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Bonilla | | 1463 Cayuga Ave | | San Francisco | CA | 94112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria C Lopez | | 4561 E Jensen Ave SpC38 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria C Lopez | | 4561 E Jensen Ave SpC38 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria C Lopez | | 4561 E Jensen Ave SpC38 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria C Lopez | | 4561 E Jensen Ave SpC38 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria C Martinez | | 506 Rio Frio | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cecelia Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cecelia Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cecelia Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cecelia Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cruz | | 347 Martinez Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cruz | | 347 Martinez Ct. | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Cruz | | 347 Martinez Ct | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria De La Pena | | 6327 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria De La Pena | | 6327 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delacruz Pulido | | 331 S Mckelvey | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delatorre | | 2038 S Willow Ave Apt. 1 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delatorre | | 2038 S Willow Ave Apt. 1 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delatorre | | 2038 S Willow Ave Apt. 1 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delatorre | | 2038 S Willow Ave Apt. 1 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delatorre | | 2038 S Willow Ave Apt. 1 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Delatorre | | 2038 S Willow Ave Apt. 1 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Fernandez Valles | | 346 S Caesar Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Fernandez Valles | | 346 S Caesar Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria G. Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria G. Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria G. Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria G. Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria G. Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria G. Dias | | 21267 S Pleasant | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Garza | | 1010 Horizon Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Garza | | 1010 Horizon Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Gonzales | | 2658 W Fairmont Ave #204 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Gonzales | | 2658 W Fairmont Ave #204 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Hernandez | | 1892 W Gettysburg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Hernandez | | 1892 W Gettysburg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Hernandez | | 1892 W Gettysburg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Hernandez Cantu | | 1662 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria J Calles | | 5931 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria J Calles | | 5931 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria J Calles | | 5931 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria J Salazar | | 2639 LAverne Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria J Salazar | | 2639 LAverne Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria J Salazar | | 2639 LAverne Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Manuela Ortega | | 4471 N Emerson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Mendoza Rivas | | 300 Rios St # 302 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Mendoza Rivas | | 300 Rios St # 302 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Mendoza Rivas | | 300 Rios St # 302 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Moreno | | 7399 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria O. Burrola | | 155 S Meridian Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Orozco Vasquez | | 8314 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Orozco Vasquez | | 8314 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Orozco Vasquez | | 8314 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria P. Diaz | | 1936 N 1 St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Paz | | 3605 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Paz | | 3605 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Quintero-Portillo | | 3306 University Ave | | Bakersfield | CA | 93306 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Quintero-Portillo | | 3306 University Ave | | Bakersfield | CA | 93306 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Quintero-Portillo | | 3306 University Ave | | Bakersfield | CA | 93306 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Quintero-Portillo | | 3306 University Ave | | Bakersfield | CA | 93306 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria R. Chavez | | 2739 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria R. Chavez | | 2739 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria R. Chavez | | 2739 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria R. Chavez | | 2739 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria R. Chavez | | 2739 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria R. Chavez | | 2739 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Rodriguez | | 4910 E White Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria S Garibay | | 1252 N Echo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria S Maldonado | | 12763 WAverly Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria S Maldonado | | 12763 WAverly Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Terrell | | 15220 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Terrell | | 15220 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Tiznado | | 1232 Peach Ct. | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Varela | | 727 E Pine Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Varela | | 727 E Pine Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Varela | | 727 E Pine Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gloria Yescas Olivas | | 220 S Madera Ave #54 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glover Davis | | Po Box 5989 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glover Davis | | Po Box 5989 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glover Davis | | Po Box 5989 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glover Davis | | Po Box 5989 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glover Davis | | Po Box 5989 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Glover Davis | | Po Box 5989 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gomecinda Vasquez | | 609 N College Avenue #10 | | Fresno | CA | 93728-3502 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gomecinda Vasquez | | 609 N College Avenue #10 | | Fresno | CA | 93728-3502 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gomecinda Vasquez | | 609 N College Avenue #10 | | Fresno | CA | 93728-3502 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalez Pablo | | 2480 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalez Pablo | | 2480 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalez Pablo | | 2480 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalez Pablo | | 2480 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalez Pablo | | 2480 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalo Villegas | | Po Box 11564 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gonzalo Villegas | | Po Box 11564 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon Osmus | | 2701 W Robin Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon Osmus | | 2701 W Robin Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon Osmus | | 2701 W Robin Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon Osmus | | 2701 W Robin Ave | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon P. Dietz | | 851 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon P. Dietz | | 851 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon P. Dietz | | 851 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon P. Dietz | | 851 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon P. Dietz | | 851 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gordon P. Dietz | | 851 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace A Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace A Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Carlson | | 1917 S Chestnut #45-F | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Carlson | | 1917 S Chestnut #45-F | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Carlson | | 1917 S Chestnut #45-F | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Davila Bishel | | Po Box 53660 | | San Jose | CA | 95153 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace E Garcia | | 3583 N Vernal Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace E Garcia | | 3583 N Vernal Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace E Garcia | | 3583 N Vernal Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Franco Avilez | | 7459 N Flora Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Go | | 490 Falcon Way | | Hercules | CA | 94547 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Go | | 490 Falcon Way | | Hercules | CA | 94547 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace M. Torres | | 15946 W Gateway Blvd Apt.412 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace M. Torres | | 15946 W Gateway Blvd Apt.412 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace M. Torres | | 15946 W Gateway Blvd Apt.412 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grace Rivera | | 4238 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gracia Barajas Lopez | | 5169 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gracia Barajas Lopez | | 5169 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gracia Barajas Lopez | | 5169 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gracia Barajas Lopez | | 5169 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gracia Barajas Lopez | | 5169 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gracia Barajas Lopez | | 5169 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Flores Hernandez | | 3815 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Flores Hernandez | | 3815 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Flores Hernandez | | 3815 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Flores Hernandez | | 3815 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Flores Hernandez | | 3815 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Flores Hernandez | | 3815 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Rivera Ramirez | | 20726 Dennis Ave | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Rivera Ramirez | | 20726 Dennis Ave | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Rivera Ramirez | | 20726 Dennis Ave | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graciela Rivera Ramirez | | 20726 Dennis Ave | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grata Cuajunco Cayme | | 5211 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grata Cuajunco Cayme | | 5211 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grata Cuajunco Cayme | | 5211 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grata Cuajunco Cayme | | 5211 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grata Cuajunco Cayme | | 5211 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Grata Cuajunco Cayme | | 5211 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graviela Redondo | | 6279 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graviela Redondo | | 6279 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graviela Redondo | | 6279 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Graviela Redondo | | 6279 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg A Netherton | | 1482 S Lind | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg A Netherton | | 1482 S Lind | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg A Netherton | | 1482 S Lind | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg A Netherton | | 1482 S Lind | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg A Netherton | | 1482 S Lind | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg A Netherton | | 1482 S Lind | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg C Smith | | 5163 S Holland | | St Littleton | CO | 80123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg C Smith | | 5163 S Holland | | St Littleton | CO | 80123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg C Smith | | 5163 S Holland | | St Littleton | CO | 80123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg C Smith | | 5163 S Holland | | St Littleton | CO | 80123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg C Smith | | 5163 S Holland | | St Littleton | CO | 80123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg C Smith | | 5163 S Holland | | St Littleton | CO | 80123 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Kemble | | 4572 N Glenn Ave #209 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Kemble | | 4572 N Glenn Ave #209 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Miranda Ruiz | | 5575 E Truman | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Pinon | | 6102 N Ivanhoe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Pinon | | 6102 N Ivanhoe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Greg Pinon | | 6102 N Ivanhoe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregg A Helvey | | 19323 Oakland Green Rd | | Leesburg | VA | 20175 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregg D. Nole | | 8129 N 171St Ln | | Waddell | AZ | 85355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregg D. Nole | | 8129 N 171St Ln | | Waddell | AZ | 85355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregg D. Nole | | 8129 N 171St Ln | | Waddell | AZ | 85355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregg D. Nole | | 8129 N 171St Ln | | Waddell | AZ | 85355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregg D. Nole | | 8129 N 171St Ln | | Waddell | AZ | 85355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregoria Rodriguez | | 423 N Tielman | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregoria Rodriguez | | 423 N Tielman | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregory Myron CAves | | 2479 E Soquel Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregory Varela | | 5906 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregory Varela | | 5906 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gregory Varela | | 5906 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gricelda Delatorre | | 4116 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gricelda Delatorre | | 4116 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gricelda Delatorre | | 4116 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Avila | | 2690 Holland Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Castillo | | 1225 E Yosemite Ave | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Castillo | | 1225 E Yosemite Ave | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Leal | | 2428 E Homes | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Leal | | 2428 E Homes | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Leal | | 2428 E Homes | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Vasquez | | 1523 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselda Vasquez | | 1523 W Cambridge Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Griselia Barragan | | 3420 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe "Lupe" Gutierrez | | 4731 E Laurel | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe "Lupe" Gutierrez | | 4731 E Laurel | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Aguilera | | 973 N Harvard | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Aguilera | | 973 N Harvard | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Aguilera | | 973 N Harvard | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Arredondo | | PO Box 244 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Arteaga Chavez | | 5675 E Balch Ave #227 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Arteaga Chavez | | 5675 E Balch Ave #227 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe C Lopez | | 210 S Olympic St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Canales Shrum | | 20063 Sunset Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Canales Shrum | | 20063 Sunset Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Flores | | 2518 S Whitney Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Flores | | 2518 S Whitney Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Flores | | 2518 S Whitney Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Fuentes | | 6156 E Garland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Fuentes | | 6156 E Garland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Fuentes | | 6156 E Garland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Garcia | | 21309 Kincaid | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Gomez | | 4544 N Kavanahg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Gomez | | 4544 N Kavanahg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe L. Gonzales | | 1920 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Lopez | | 6592 E Braly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Lopez | | 6592 E Braly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Lopez | | 6592 E Braly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Medina | | 135 N Park | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Medina | | 135 N Park | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Morales De Vasquez | | 1512 Yip St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Morales De Vasquez | | 1512 Yip St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Moreno | | 3311 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Moreno | | 249 W End Heights | | Lebanon | TN | 37087 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Moreno | | 249 W End Heights | | Lebanon | TN | 37087 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Moreno | | 249 W End Heights | | Lebanon | TN | 37087 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ramirez APina Merancio | | 2224 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ramirez APina Merancio | | 2224 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ramirez APina Merancio | | 2224 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ramos-Day | | 3044 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ramos-Day | | 3044 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Rodarte | | 1317 N Lassen Ave | | Ontario | CA | 91764 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Romero | | 3725 W Cortland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Romero | | 3725 W Cortland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Romero | | 3725 W Cortland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ruby Eleanor Revilla | | 5249 W Warner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ruby Eleanor Revilla | | 5249 W Warner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe S Pinto | | 5363 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salas | | 3276 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Salvador | | 549 Castaneda St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sandoval | | 4710 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sandoval | | 4710 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sandoval | | 4710 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Sanromon Briceno | | 5539 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soltero | | Po Box 182 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soto Gonzalez | | 2570 S Laval | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soto Gonzalez | | 2570 S Laval | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soto Gonzalez | | 2570 S Laval | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Soto Gonzalez | | 2570 S Laval | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Torres Diaz | | 1104 E Cortland Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ureno | | 2308 Moir Avenue | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ureno | | 2308 Moir Avenue | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ureno | | 2308 Moir Avenue | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Ureno | | 2308 Moir Avenue | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe V Garcia | | 6384 N 5Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe V Garcia | | 6384 N 5Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guadalupe Vidrio | | 242 Fresno St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gudalupe Hernandez | | 3561 S Frank Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gudalupe Hernandez | | 3561 S Frank Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gudalupe Hernandez | | 3561 S Frank Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gui Liu | | 7076 W San Bruno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gui Liu | | 7076 W San Bruno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermina A Valadez | | 2323 E University | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermina Andrade | | 962 Rosebrook Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermina Gutierrez | | Po Box 11181 | | Fresno | CA | 93772 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermina Gutierrez | | Po Box 11181 | | Fresno | CA | 93772 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermina Gutierrez | | Po Box 11181 | | Fresno | CA | 93772 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermo B Montes | | 2001 N 47Th Street | | Phoenix | AZ | 85008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermo Berber | | 5387 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermo Berber | | 5387 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermo Salas Sanchez | | 1824 Fulton St #422 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guillermo Salas Sanchez | | 1824 Fulton St #422 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guisela Galicia | | 1461 Tammy Ln | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guisela Galicia | | 1461 Tammy Ln | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guisela Galicia | | 1461 Tammy Ln | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guisela Galicia | | 1461 Tammy Ln | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Guisela Galicia | | 1461 Tammy Ln | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gustavo Loya | | 1418 E Holland Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Gustavo Loya | | 1418 E Holland Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Haig Davidian | | 172 Chardonnay Lane | | Aiken | SC | 29803 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Haig Davidian | | 172 Chardonnay Lane | | Aiken | SC | 29803 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold E Megee | | 37195 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold E Megee | | 37195 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold E Megee | | 37195 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold E Megee | | 37195 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold E Megee | | 37195 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold Giovanni | | 1418 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold Giovanni | | 1418 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold Giovanni | | 1418 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold Giovanni | | 1418 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold Giovanni | | 1418 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harold Giovanni | | 1418 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harry Francis Lucchesi | | 2757 W Lake Van Ness Circ | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harry M. Sahakian | | 5421 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harry M. Sahakian | | 5421 E Liberty | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harviy Edward Lopez Lorenzo | | 7754 E Dinuba Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harviy Edward Lopez Lorenzo | | 7754 E Dinuba Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Harviy Edward Lopez Lorenzo | | 7754 E Dinuba Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Peracchi | | 2697 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Peracchi | | 2697 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Peracchi | | 2697 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Renee Truxton | | 2441 Hwy 150 Sp. 23 | | Manson | WA | 98831 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Renee Truxton | | 2441 Hwy 150 Sp. 23 | | Manson | WA | 98831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Renee Truxton | | 2441 Hwy 150 Sp. 23 | | Manson | WA | 98831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Renee Truxton | | 2441 Hwy 150 Sp. 23 | | Manson | WA | 98831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heather Renee Truxton | | 2441 Hwy 150 | SP 23 | Manson | WA | 98831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Avila | | 5127 E Lamona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Avila | | 5127 E Lamona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Avila | | 5127 E Lamona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Avila | | 5127 E Lamona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Avila | | 5127 E Lamona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector E Camacho | | 3138 W Dakota #59 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector E Camacho | | 3138 W Dakota #59 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector J Amezcua | | 5018 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Madrid Espudo | | 4860 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Madrid Espudo | | 4860 E Grant | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Meza | | 6449 E Letson | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Meza | | 6449 E Letson | | Laton | CA | 93242 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Muro | | 1876 Mitchell | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Muro | | 1876 Mitchell | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Romero | | 4416 W TERRANCE AVE | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Romero | | 4416 W TERRANCE AVE | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Romero | | 4416 W TERRANCE AVE | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Romero | | 4416 W TERRANCE AVE | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Zuniga | | 157 Fillmore St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hector Zuniga | | 157 Fillmore St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heidi Martinez | | 308 S Backer | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heidi Martinez | | 308 S Backer | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heidi Martinez | | 308 S Backer | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heladia Pacheco | | 3346 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heladia Pacheco | | 3346 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heladia Pacheco | | 3346 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Andrade | | 3148 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Andrade | | 3148 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen C Smith | | 620 Ventura St | | Richmond | CA | 94805 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen C Smith | | 620 Ventura St | | Richmond | CA | 94805 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen C Smith | | 620 Ventura St | | Richmond | CA | 94805 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Cabral | | 3923 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Cabral | | 3923 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Cardoza | | 2046 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Cardoza | | 2046 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Frances Weber | | 2706 W Ashlan #210 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Grieco Adams | | 1132 W Magill | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Grieco Adams | | 1132 W Magill | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Grieco Adams | | 1132 W Magill | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Honstein | | 1306 E Bedford | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Honstein | | 1306 E Bedford | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Jerry Oliver | | 4737 W Shields Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Jerry Oliver | | 4737 W Shields Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Lee Rosario | | 166 S Madera Ave Apt. 78 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Lee Rosario | | 166 S Madera Ave Apt. 78 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Lee Rosario | | 166 S Madera Ave Apt. 78 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Margaret Casey | | 1048 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Margaret Casey | | 1048 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Margaret Casey | | 1048 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Margaret Casey | | 1048 W Simpson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Rivera | | 5478 E Bellaire | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Rivera | | 5478 E Bellaire | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Rose Marino | By Richard Laplante | 4853 N Effie St | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Rose Marino | By Richard Laplante | 4853 N Effie St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Sandrini | | 3559 W Buena Vista | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Sandrini | | 3559 W Buena Vista | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Sandrini | | 3559 W Buena Vista | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Schafer | | 1455 W Warner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Yonangitti | | 2970 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Yonangitti | | 2970 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Yonangitti | | 2970 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Yonangitti | | 2970 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Yonangitti | | 2970 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Helen Yonangitti | | 2970 E Ashlan | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heliodoro Delatorre | | P. O. Box 108 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heliodoro Delatorre | | P. O. Box 108 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heliodoro Delatorre | | P. O. Box 108 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heliodoro Delatorre | | P. O. Box 108 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heliodoro Delatorre | | P. O. Box 108 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry C Castaneda | | 6092 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry C Castaneda | | 6092 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry C Castaneda | | 6092 N Briarwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry C Espinoza | | 13673 E Shepherd Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry C Espinoza | | 13673 E Shepherd Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry C Espinoza | | 13673 E Shepherd Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Enrique Sanchez | | 781 N Trinity | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Espana Lozano | | 4243 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Espana Lozano | | 4243 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Espana Lozano | | 4243 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry G. Gomez | | 6038 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry G. Gomez | | 6038 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry G. Gomez | | 6038 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry G. Gomez | | 6038 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry G. Gomez | | 6038 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry J Garcia | | 742 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry Q. Enrique Lopez | | 564 W Chennault Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry R. Lima | | 642 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry R. Lima | | 642 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry R. Lima | | 642 W Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Henry T Ortega | | 405 E Oak St | Apt B | Ojai | CA | 93023 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberta Centeno | | 3840 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberta Centeno | | 3840 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberto J Saiz | | 1118 W Damron Ave | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberto J Saiz | | 1118 W Damron Ave | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberto Vasquez | | 4895 E Atchison | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberto Vasquez | | 4895 E Atchison | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Heriberto Vasquez | | 4895 E Atchison | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herlinda G. Moreno | | 746 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herlinda G. Moreno | | 746 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herman Cenci | | PO Box 3340 | | Manhattan Beach | CA | 90266 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelina Rosello Mitchell | | 1164 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelina Rosello Mitchell | | 1164 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelina Rosello Mitchell | | 1164 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelina Rosello Mitchell | | 1164 E Decatur Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda Castaneda | | 1221 W Woodward | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda Castaneda | | 1221 W Woodward | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda Deleon | | 3538 South Victoria | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda Deleon | | 3538 South Victoria | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda Deleon | | 3538 South Victoria | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda S Cervantes | | 1728 N Cecelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda S Cervantes | | 1728 N Cecelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda S Cervantes | | 1728 N Cecelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda S Cervantes | | 1728 N Cecelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermelinda S Cervantes | | 1728 N Cecelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hermilia Llamas | | 518 E Daleville Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Garcia | | 14610 Rd 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Hernandez | | 4546 N 10Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Hernandez | | 4546 N 10Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Hernandez | | 4546 N 10Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia Hernandez | | 4546 N 10th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Herminia M. Tolentino | | 2476 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilario L. Garcia | | 5719 E Belgravia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilario L. Garcia | | 5719 E Belgravia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilario L. Garcia | | 5719 E Belgravia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Christine Valenzuela | | 3657 N Fresno St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Christine Valenzuela | | 3657 N Fresno St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Christine Valenzuela | | 3657 N Fresno St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Christine Valenzuela | | 3657 N Fresno St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Christine Valenzuela | | 3657 N Fresno St | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Christine Valenzuela | | 3657 N Fresno St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Duckering | | 761 E Wood Duck Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Duckering | | 761 E Wood Duck Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Redondo | | 2986 W Brompton Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda Redondo | | 2986 W Brompton Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda S Martinez | | 1735 S Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda S Martinez | | 1735 S Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda S Martinez | | 1735 S Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hilda S Martinez | | 1735 S Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hipolito R. Lopez | | 288 W North | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hipolito R. Lopez | | 288 W North | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hipolito R. Lopez | | 288 W North | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hipolito R. Lopez | | 288 W North | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hipolito R. Lopez | | 288 W North | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hipolito R. Lopez | | 288 W North | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoan H. Nguyen | | 5151 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Homer Mendiola Sr | | 4524 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Homes Vu | | 2825 Holly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Homes Vu | | 2825 Holly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Honorato Figueroa | | 6875 W Celeste Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Honorato Figueroa | | 6875 W Celeste Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Honorato Figueroa | | 6875 W Celeste Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Honorato Figueroa | | 6875 W Celeste Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Honorato Figueroa | | 6875 W Celeste Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Honorato Figueroa | | 6875 W Celeste Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoover Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoover Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoover Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hoover Vera | | P.O. Box 304 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Horace B. Lucido | | 6064 N Tracy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Horace B. Lucido | | 6064 N Tracy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Horace B. Lucido | | 6064 N Tracy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortencia Mendoza | | Po Box 2 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortencia P Mock | | Po Box 862 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortencia P Mock | | Po Box 862 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortencia Rocha | | 3727 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortencia Rodriguez | | 14082 W E St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia F. Rodriguez | | 1050 W Woodward Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia F. Rodriguez | | 1050 W Woodward Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia F. Rodriguez | | 1050 W Woodward Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia F. Rodriguez | | 1050 W Woodward Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia Jacobo Regalado | | 2137 E Hammond | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia Jacobo Regalado | | 2137 E Hammond | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia Jacobo Regalado | | 2137 E Hammond | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hortensia Jacobo Regalado | | 2137 E Hammond | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Cha | | 2877 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Jackson | | 6480 N Ferger | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howard Latimer | | 4534 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howell Ernest Wiggins Jr | | 2182 E Bluff View Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howell Ernest Wiggins Jr | | 2182 E Bluff View Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Howell Ernest Wiggins Jr | | 2182 E Bluff View Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Huan Thi Nguyen | | 4128 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Huan Thi Nguyen | | 4128 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Osuna Jr | | 4476 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Osuna Jr | | 4476 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Ruiz | | 14595 Red Rock Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Humberto Vallejo | | 1547 Atlantic City Ave | | Grover Beach | CA | 93433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Manh Vu | | 1398 Shaw Ave # 105 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Nguyen | | 1749 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phu Nguyen | | 1926 Antonio Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Hung Phuong Nguyen | | 2917 Calimyrna Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ia Vang Xiong | | 8437 N Sierra Vista Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ia Vang Xiong | | 8437 N Sierra Vista Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ia Vang Xiong | | 8437 N Sierra Vista Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida A Arenas | | 3902 N 4Th Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida A Arenas | | 3902 N 4Th Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida A Arenas | | 3902 N 4Th Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida Lopez | | 3850 S Fairbanks Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida Lopez | | 3850 S Fairbanks Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida Lopez | | 3850 S Fairbanks Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ida Mendoza | | 724 N Dickenson Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Idalia Rios Arroyo | | 4714 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Idalia Rios Arroyo | | 4714 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Idalia Rios Arroyo | | 4714 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Idalia Rios Arroyo | | 4714 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Idalia Rios Arroyo | | 4714 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Idalia Rios Arroyo | | 4714 E Austin Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacia J Avila | | 719 N Mccall | | Sanger | CA | 93657 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacia J Avila | | 719 N Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Anaya | | 1756 Ave D | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Anaya | | 1756 Ave D | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Anaya | | 1756 Ave D | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio C Napoles | | 2058 S 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Flores | | 915 Russell Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Flores | | 915 Russell Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Flores | | 915 Russell Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Garcia | | 2665 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Garcia | | 2665 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio M. Galaviz | | 6941 W Ashlan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio M. Galaviz | | 6941 W Ashlan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio M. Galaviz | | 6941 W Ashlan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Murguia | | 3251 W Grove Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Murguia | | 3251 W Grove Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Murguia | | 3251 W Grove Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Orosco | | 516 W Twain Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Orosco | | 516 W Twain Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Orosco | | 516 W Twain Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Orosco | | 516 W Twain Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Orosco | | 516 W Twain Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Regino Hernandez | | 14575 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Regino Hernandez | | 14575 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Regino Hernandez | | 14575 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Regino Hernandez | | 14575 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Z. Ramirez Sr | | 4345 N Anna St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignacio Z. Ramirez Sr | | 4345 N Anna St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignatius James Polizzi | | 2007 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignatius James Polizzi | | 2007 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ignatius James Polizzi | | 2007 S Fairway | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Illana Contreras | | 4316 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ilse Garcia | | 4681 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ily Figueroa | | 2810 Walton Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ily Figueroa | | 2810 Walton Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ily Figueroa | | 2810 Walton Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ily Figueroa | | 2810 Walton Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ily Figueroa | | 2810 Walton Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Imelda Martinez | | 8590 N Backer Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Imelda Martinez | | 8590 N Backer Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Imelda Martinez | | 8590 N Backer Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Imelda Martinez | | 8590 N Backer Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Imelda Ortiz | | 5122 E Tower Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ines Pedrali | | 4717 W Whitesbridge Rd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ines Pedrali | | 4717 W Whitesbridge Rd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez G. Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez G. Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez G. Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez G. Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez G. Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez Gonzalez | | 4873 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez Gonzalez | | 4873 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez M. Shaban | | 5454 W Sample Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez M. Shaban | | 5454 W Sample Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez Mendiola | | 3420 N La Fayette | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inez Mendiola | | 3420 N La Fayette | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ingrid Fellows | | 1740 E Shepherd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ingrid Fellows | | 1740 E Shepherd | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Inocente Lozano | | 5040 Hodges Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Chavarria | | 4460 N Augusta St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Chavarria | | 4460 N Augusta St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Chavarria | | 4460 N Augusta St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Chavarria | | 4460 N Augusta St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Chavarria | | 4460 N Augusta St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Chavarria | | 4460 N Augusta St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene D. Verdugo | | 1033 W Terrace Ave | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene D. Verdugo | | 1033 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene D. Verdugo | | 1033 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Hernandez Meza | | 1836 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lavigna | | 7335 N Sequoia Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lavigna | | 7335 N Sequoia Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lavigna | | 7335 N Sequoia Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lavigna | | 7335 N Sequoia Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lavigna | | 7335 N Sequoia Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lavigna | | 7335 N Sequoia Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Ledesma-Alvarado | | 7150 N Maple #145 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Ledesma-Alvarado | | 7150 N Maple #145 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Ledesma-Alvarado | | 7150 N Maple #145 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lozano | | 732 E Cambridge Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lozano | | 732 E Cambridge Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Lozano | | 732 E Cambridge Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M Sanchez | | 16169 W Gentry Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M. Amador | | 519 "I" Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M. Amador | | 519 "I" Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M. Amador | | 519 "I" Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M. German | | 1413 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M. German | | 1413 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene M. German | | 1413 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Manzo | | 6143 S Fig Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene R Magno | | 990 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene R Magno | | 990 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene R. Medina | | 2736 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene R. Medina | | 2736 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene R. Medina | | 2736 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene R. Medina | | 2736 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Romo | | 563 Cypress Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Romo | | 563 Cypress Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Romo | | 563 Cypress Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Romo | | 563 Cypress Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Romo | | 563 Cypress Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Teresa Mendoza | | 1972 Everglade Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Teresa Mendoza | | 1972 Everglade Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene Teresa Mendoza | | 1972 Everglade Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene V Santos | | 4453 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene V Santos | | 4453 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene V Santos | | 4453 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irene V Santos | | 4453 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irineo S Guerra | | 16024 W Matthew | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Iris Campos | | 3915 N Ricewood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Barajas | | 3042 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Barajas | | 3042 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Barajas | | 3042 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma G. Perez | | 371 Bethel Ave #113 | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma G. Perez | | 371 Bethel Ave #113 | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma G. Perez | | 371 Bethel Ave #113 | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Gallardo | | 14825 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Gallardo | | 14825 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Gallardo | | 14825 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Gallardo | | 14825 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Gallardo | | 14825 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Garza Hill | | 3586 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Gonzalez | | 2802 E Griffith Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Hudson | | 1658 N Dutch Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma I. Armenta | | 183 Elm Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma L. Martinez | | 863 W National | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma L. Martinez | | 863 W National | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Lorena Gomez | | P.O. Box 1122 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Lorena Gomez | | P.O. Box 1122 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Lorena Gomez | | P.O. Box 1122 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Lorena Gomez | | P.O. Box 1122 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma M. Rivera | | 3042 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma M. Rivera | | 3042 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma M. Rivera | | 3042 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marez | | 4575 N Warren | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marez | | 4575 N Warren | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marez | | 4575 N Warren | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marez | | 4575 N Warren | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marez | | 4575 N Warren | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marez | | 4575 N Warren | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Marquez Llamas | | 1939 W Ashlan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Montoya | | 3165 N Greenwood | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Montoya | | 3165 N Greenwood | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Montoya | | 3165 N Greenwood | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Montoya | | 3165 N Greenwood | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Montoya | | 3165 N Greenwood | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pinedo | | 12883 W Central | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pinedo | | 12883 W Central | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pinedo | | 12883 W Central | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pinedo | | 12883 W Central | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pytlak | | 9606 E Scott | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pytlak | | 9606 E Scott | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pytlak | | 9606 E Scott | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Pytlak | | 9606 E Scott | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Torres | | 5834 W Indianapolis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irma Torres | | 5834 W Indianapolis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irvin A Coutu | | 4266 W Menlo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irvin A Coutu | | 4266 W Menlo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Irvin A Coutu | | 4266 W Menlo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Esquivel | | 4178 Beverly | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Esquivel | | 4178 Beverly | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Esquivel | | 4178 Beverly | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Esquivel | | 4178 Beverly | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Esquivel | | 4178 Beverly | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Maldonado | | 1574 3Rd Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaac Salas | | 4111 E Nevada Ave | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Duran | | 3228 N Knoll Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez | | 2211 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Hernandez Villasenor | | 3561 S Frank Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Lechuga | | 292 S Chablis Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Lechuga | | 292 S Chablis Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Lechuga | | 292 S Chablis Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Madera | | 2233 S Geneva Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Madera | | 2233 S Geneva Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Madera | | 2233 S Geneva Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Martinez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Martinez | | 211 W Mckinley Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Medina | | 4633 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Medina | | 4633 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Medina | | 4633 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Medina | | 4633 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Munoz | | 1618 S 5th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Munoz | | 1618 S 5th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Negrete | | 625 N Bond St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Negrete | | 625 N Bond St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Negrete | | 625 N Bond St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Ortiz | | 3767 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Rodriguez | | 2513 E Springfield | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabel Rodriguez | | 2513 E Springfield | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isabelle Lopez | | 5220 N Brawley Ave | Apt. 107 | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaias Limon | | 1690 W La Sierra Dr | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaias Limon | | 1690 W La Sierra Dr | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaias Limon | | 1690 W La Sierra Dr | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaias Limon | | 1690 W La Sierra Dr | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaias Limon | | 1690 W La Sierra Dr | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isaias Limon | | 1690 W La Sierra Dr | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidoro Avila | | 5518 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Escobar | | P.O. Box 373 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Escobar | | P.O. Box 373 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Escobar | | P.O. Box 373 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Escobar | | P.O. Box 373 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Escobar | | P.O. Box 373 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Leon Torres | | 2261 S Stanford Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Navarro | | 30612 Ave 21 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Isidro Navarro | | 30612 Ave 21 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Acosta | | 1060 Collins | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Acosta | | 1060 Collins | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Barbosa | | 1760 N Blythe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Montes | | 1060 N Clark | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Serrano | | 11550 S Henderson Rd | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Serrano | | 11550 S Henderson Rd | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ismael Serrano | | 11550 S Henderson Rd | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Israel Andres Vasquez Reyes | | 2009 E Ashlan Avenue | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Israel Andres Vasquez Reyes | | 2009 E Ashlan Avenue | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Israel Andres Vasquez Reyes | | 2009 E Ashlan Avenue | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Israel Vasquez | | 240 S Clovis Ave | #110 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Italo Stanziale | | 1801 E Oak HAven Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Italo Stanziale | | 1801 E Oak HAven Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Italo Stanziale | | 1801 E Oak HAven Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Italo Stanziale | | 1801 E Oak HAven Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Italo Stanziale | | 1801 E Oak HAven Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Italo Stanziale | | 1801 E Oak HAven Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ivan J Rodriguez | | 29364 Flame Tree | | Lake Elsinor | CA | 92530 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ivan J Rodriguez | | 29364 Flame Tree | | Lake Elsinor | CA | 92530 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ivonne Patricia Manzo-Sanchez | | 3533 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ivonne Patricia Manzo-Sanchez | | 3533 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ivonne Patricia Manzo-Sanchez | | 3533 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ivonne Patricia Manzo-Sanchez | | 3533 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Izalia Romero Alejandrez | | 615 N Chestnut | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Izalia Romero Alejandrez | | 615 N Chestnut | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Izalia Romero Alejandrez | | 615 N Chestnut | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J David Spach | | 71 Quail Hollow Rd | | Logan | UT | 84321 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J David Spach | | 71 Quail Hollow Rd | | Logan | UT | 84321 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J David Spach | | 71 Quail Hollow Rd | | Logan | UT | 84321 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J Guadalupe Avelar Frausto | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Brase | | 5021 E Inyo | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Brase | | 5021 E Inyo | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Brase | | 5021 E Inyo | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Brase | | 5021 E Inyo | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Geiger | | 3741 E Gettysburg | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Geiger | | 3741 E Gettysburg | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack B. Geiger | | 3741 E Gettysburg | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Gambero | | 5627 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Gambero | | 5627 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Gambero | | 5627 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack George | | 4577 E University | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Harold Chaney | | 6920 E Olive Road | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Harold Chaney | | 6920 E Olive Road | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Heisdorf | | 35764 Ave 13 1/4 | | Madera | CA | 93638 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Heisdorf | | 35764 Ave 13 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Saldivar | | 3025 E Gettysburg Apt. 102 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Saldivar | | 3025 E Gettysburg Apt. 102 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Saldivar | | 3025 E Gettysburg Apt. 102 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Zulim | | 2914 N Thorne | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Zulim | | 2914 N Thorne | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jack Zulim | | 2914 N Thorne | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie P. Clark | | 1184 E Province Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackie Pimentel | | 3714 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackson Lakatani | | 2047 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackson Lakatani | | 2047 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackson Lakatani | | 2047 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackson Lakatani | | 2047 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackson Lakatani | | 2047 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jackson Lakatani | | 2047 E Palo Alto | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacob Omar Jimenez | | 4454 W Nellis Ave | | Visalia | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacob Omar Jimenez | | 4454 W Nellis Ave | | Visalia | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacob Omar Jimenez | | 4454 W Nellis Ave | | Visalia | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacque Vertz | | 2533 W Barstow | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacque Vertz | | 2533 W Barstow | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacque Vertz | | 2533 W Barstow | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacque Vertz | | 2533 W Barstow | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacque Vertz | | 2533 W Barstow | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueleen Vega | | 3012 E Iowa Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline A Oaks | | 1111 S Golden Rod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline A Oaks | | 1111 S Golden Rod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Espinosa Lopez | | 25659 Adell St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Josephine Melendez | | 762 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Josephine Melendez | | 762 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Josephine Melendez | | 762 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Rodriguez | | 2833 E Norwich Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline S Flores-Morse | | 2116 E Warwick Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline S Flores-Morse | | 2116 E Warwick Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline S Flores-Morse | | 2116 E Warwick Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Servantes | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Servantes | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Servantes | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Servantes | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacqueline Servantes | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacques Lindauer | | 1558 N Farris | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacquie Canfield | | 3597 W Loma Linda Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacquie Canfield | | 3597 W Loma Linda Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jacquie Canfield | | 3597 W Loma Linda Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jadine L. Romagnoli | | 2074 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jadine L. Romagnoli | | 2074 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jadine L. Romagnoli | | 2074 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jael Mairsa Rivera | | 4825 E Filmore Ave | Apt 122 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime A Rodarte | | 4334 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime A Rodarte | | 4334 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime A Rodarte | | 4334 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Cardenas-Ruiz | | 4229 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Cardenas-Ruiz | | 4229 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Cardenas-Ruiz | | 4229 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Hernandez | | 4598 E Inyo Street | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Infante | | 4726 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Jimmy Villanueva | | 8446 N 1St St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Marquez | | 2507 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jaime Purificacion | | 1118 Clara Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James C Gallardo | | 6469 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James C Gallardo | | 6469 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James C Gallardo | | 6469 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James C Gallardo | | 6469 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James C Gallardo | | 6469 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Carlton Taylor Jr | | 606 W Alamos Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Carlton Taylor Jr | | 606 W Alamos Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Carlton Taylor Jr | | 606 W Alamos Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James E Espinosa | | 5036 E Fillmore | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James E Espinosa | | 5036 E Fillmore | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James E Espinosa | | 5036 E Fillmore | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Frank Brager | | 2119 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Frank Brager | | 2119 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Fredrick Wilburn | | 342 W Warner #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Fredrick Wilburn | | 342 W Warner #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Frierson | | 4667 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James H. Mckenna | | 3825 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James H. Mckenna | | 3825 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James H. Mckenna | | 3825 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James H. Mckenna | | 3825 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James H. Mckenna | | 3825 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James H. Mckenna | | 3825 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Heinen | | 4556 W Berkeley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Hilary Nuxoll | | 8295 N Tenth | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Hilary Nuxoll | | 8295 N Tenth | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James John Cosentino | | 731 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James K. Dowdall | | 2181 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Kieffer | | 3050 Cindy Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Larry Saccheri | | 2508 Dell Ave | | Mountain View | CA | 94043 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Larry Saccheri | | 2508 Dell Ave | | Mountain View | CA | 94043 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Lowell Herzog | | 8060 N Glenn 205 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Lowell Herzog | | 8060 N Glenn 205 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Baker | | 11364 N Villa Montessori Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Baker | | 11364 N Villa Montessori Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Cardella | | 536 W Peralta Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Cardella | | 536 W Peralta Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James M. Grimes | | 9809 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Michael Crain | | 1988 Ellery | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Michael Crain | | 1988 Ellery | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Myers | | 9723 N Boyd Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Myers | | 9723 N Boyd Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Myers | | 9723 N Boyd Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Olivares | | 4796 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Olivares | | 4796 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Olivares | | 4796 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Olivares | | 4796 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Olivares | | 4796 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Olivares | | 4796 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James P Polizzi | | 311 Moosehead Road | | Aptos | CA | 95003 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James P Polizzi | | 311 Moosehead Road | | Aptos | CA | 95003 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James P Polizzi | | 311 Moosehead Road | | Aptos | CA | 95003 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James P Polizzi | | 311 Moosehead Road | | Aptos | CA | 95003 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James P. Martinez | | 4027 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Connelly | | 1903 W Fairmont #101 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Gray | | P.O. Box 257 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Gray | | P.O. Box 257 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Miramon | | 10603 E Jefferson #140 | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Welch Jr | | 1313 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Welch Jr | | 1313 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Welch Jr | | 1313 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Welch Jr | | 1313 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Welch Jr | | 1313 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James R. Welch Jr | | 1313 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Ray Scroggin | | 3003 W Wellington Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Ray Scroggin | | 3003 W Wellington Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Rivas | | 4374 S De Wolf Ave | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Robert Franz | | 6056 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Robert Franz | | 6056 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Roger Hubbell | | 2785 W Roberts | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Roger Hubbell | | 2785 W Roberts | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Roger Hubbell | | 2785 W Roberts | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Russell Clements | | 5672 N Ferger | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Russell Clements | | 5672 N Ferger | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James S Spurrier | | 6273 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Salonisen | | 6029 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Salonisen | | 6029 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Salonisen | | 6029 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Salonisen | | 6029 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Salonisen | | 6029 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Salonisen | | 6029 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Vincent Glaser | | 6190 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James Vincent Glaser | | 6190 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | James W O'Brien | | 5150 Fair Oaks Blvd StE101 | | Carmichael | CA | 95608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jamie Gray | | 14074 Oak View Dr | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jamie Hopkins | | 7025 N Pleasant Ave #113 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jamie Hopkins | | 7025 N Pleasant Ave #113 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jamie Marie Gutierrez | | 450 N Third St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jamie Marie Gutierrez | | 450 N Third St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jamie Marie Gutierrez | | 450 N Third St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janae D. Zarate | | 5695 N Mccaffrey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janae D. Zarate | | 5695 N Mccaffrey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janae D. Zarate | | 5695 N Mccaffrey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jane Carlos Vargas | | 2915 E Gilbert | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jane Carlos Vargas | | 2915 E Gilbert | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jane Carlos Vargas | | 2915 E Gilbert | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jane Rae Robertson | | 32855 Ave 17 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jane Rae Robertson | | 32855 Ave 17 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Lynn Carmichael | | 8050 N Fifth | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Lynn Carmichael | | 8050 N Fifth | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Lynn Carmichael | | 8050 N Fifth | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Martinez Comer | | 8272 Chamise Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Martinez Comer | | 8272 Chamise Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Martinez Comer | | 8272 Chamise Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Martinez Comer | | 8272 Chamise Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Martinez Comer | | 8272 Chamise Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Martinez Comer | | 8272 Chamise Ln | | Clovis | CA | 93619 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janet Walker | | 396 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Andreasen | | 1041 E Pico Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Andreasen | | 1041 E Pico Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Andreasen | | 1041 E Pico Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Andreasen | | 1041 E Pico Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice J Palumbo | | 5814 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice J Palumbo | | 5814 E Hamilton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Louise Harris | | 4883 E Heaton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Louise Harris | | 4883 E Heaton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Marie Melton | | 5562 W Riverbottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Marie Melton | | 5562 W Riverbottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Marie Melton | | 5562 W Riverbottom | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Wilson | | 651 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Wilson | | 651 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Wilson | | 651 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Z. Rios | | 6080 Wynnewood Way | | Sacramento | CA | 95823 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Z. Rios | | 6080 Wynnewood Way | | Sacramento | CA | 95823 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janice Z. Rios | | 6080 Wynnewood Way | | Sacramento | CA | 95823 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie A Hernandez | | 1447 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie A Hernandez | | 1447 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie A Hernandez | | 1447 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie A Hernandez | | 1447 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie A Hernandez | | 1447 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie A Hernandez | | 1447 N Valentine | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie E Rocha | | 5422 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie S Ridenour | | 2717 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie S Ridenour | | 2717 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie S Ridenour | | 2717 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie S Ridenour | | 2717 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Janie S Ridenour | | 2717 W Fir Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jannie H Arellano | | 5271 Perkins Rd | | Oxnard | CA | 93033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jannie H Arellano | | 5271 Perkins Rd | | Oxnard | CA | 93033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jannie H Arellano | | 5271 Perkins Rd | | Oxnard | CA | 93033 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jarriet H. Ting | | 2870 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Berber | | 5626 W Bedford Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Berber | | 5626 W Bedford Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Estrada | | 5706 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Estrada | | 5706 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Estrada | | 5706 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Gallegos | | 1445 E La Salle Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Gallegos | | 1445 E La Salle Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Gallegos | | 1445 E La Salle Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Gallegos | | 1445 E La Salle Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Gallegos | | 1445 E La Salle Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Gallegos | | 1445 E La Salle Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier L. Macias Sr | | 15810 W Sapphire Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Quinones | | 743 S 4Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Quinones | | 743 S 4Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Quinones | | 743 S 4Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Quinones | | 743 S 4Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Soriano SR | | PO Box 698 | | Biola | CA | 93606 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Suarez | | PO Box 802 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier V Cruz | | 1468 E Thomas Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Javier Zendejas | | 4433 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | JC Zeno | | 5420 E Gettysburg | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Baptiste Choutchourrou | | 5746 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Baptiste Choutchourrou | | 5746 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Baptiste Choutchourrou | | 5746 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Brand | | 2533 W Mckinley, Sp 226 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Brand | | 2533 W Mckinley, Sp 226 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean D Kagan | | 1157 Old Phillips Rd | | Glendale | CA | 91207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Marie Felser | | 1450 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Marie Felser | | 1450 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Marie Felser | | 1450 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Pierre Haritzalde | | 243 S Gregg Ct.South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Thomas Runnels | | 5022 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Thomas Runnels | | 5022 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Thomas Runnels | | 5022 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Thomas Runnels | | 5022 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Thomas Runnels | | 5022 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Trini Herold | | 1240 Broadway Plaza, #426 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jean Trini Herold | | 1240 Broadway Plaza, #426 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Giannetta | | 2717 W Fir Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Giannetta | | 2717 W Fir Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Giannetta | | 2717 W Fir Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Giannetta | | 2717 W Fir Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Giannetta | | 2717 W Fir Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Giannetta | | 2717 W Fir Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette M. Digesu | | 2575 S Willow Ave #116 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette M. Digesu | | 2575 S Willow Ave #116 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Mecca | | 4146 W Alluvial | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanette Vega | | 534 S Chestnut Ave | Apt 207 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Elizabeth Temple | | 3133 Katy Ln | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeanne Kashian | | 6585 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannette M. Frechou | | 229 Julius St | | San Leandro | CA | 94577 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannette M. Frechou | | 229 Julius St | | San Leandro | CA | 94577 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannette M. Frechou | | 229 Julius St | | San Leandro | CA | 94577 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Ann Rios | | 1830 N Douty St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Ann Rios | | 1830 N Douty St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Ann Rios | | 1830 N Douty St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Ann Rios | | 1830 N Douty St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Ann Rios | | 1830 N Douty St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Ann Rios | | 1830 N Douty St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Bridges | | 1964 Chennault Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Bridges | | 1964 Chennault Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Bridges | | 1964 Chennault Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Bridges | | 1964 Chennault Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Bridges | | 1964 Chennault Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannie Bridges | | 1964 Chennault Ln | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannine Campos Grech | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannine Campos Grech | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannine Campos Grech | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannine Campos Grech | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeannine Campos Grech | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeff Hough | | 2291 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffery Daniel Mcgregor | | 2533 W Mckinley Ave #169 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffery Daniel Mcgregor | | 2533 W Mckinley Ave #169 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffrey Lor | | 4617 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffrey Lor | | 4617 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffrey Lor | | 4617 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffrey Osbaldo Herrera | | 3605 E Clay St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffrey Osbaldo Herrera | | 3605 E Clay St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeffrey Osbaldo Herrera | | 3605 E Clay St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Andrade | | 3568 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie B. Gomes | | 6241 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie B. Gomes | | 6241 W Paul Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Baldon | | 1321 Ventura Ave | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie D Solorio | | 10654 E California Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie D. Solorio | | 10654 E California Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie D. Solorio | | 10654 E California Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie D. Solorio | | 10654 E California Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie D. Solorio | | 10654 E California Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie D. Solorio | | 10654 E California Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Herrera | | 2208 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Martinez | | 4741 E Hamilton Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Martinez | | 4741 E Hamilton Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Martinez | | 4741 E Hamilton Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Miranda | | 985 Lolita St | | Mendota | CA | 93640-2602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Miranda | | 985 Lolita St | | Mendota | CA | 93640-2602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Sanchez | | 4742 E Cetti | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Sanchez | | 4742 E Cetti | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Vigil | | Po Box 122 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Vigil | | Po Box 122 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Vigil | | Po Box 122 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Vigil | | Po Box 122 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Vigil | | Po Box 122 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villasana Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villegas Suniga | | 1001 Sylmar Ave Sp. 165 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villegas Suniga | | 1001 Sylmar Ave Sp. 165 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennie Villegas Suniga | | 1001 Sylmar Ave Sp. 165 | | Clovis | CA | 93612 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Campopiano | | 6205 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Erickson | | 3687 Agua Dulce Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Erickson | | 3687 Agua Dulce Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Espinoza | | 15501 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer G. St Louis | | 2160 W Browning | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Segura | | 1570 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Segura | | 1570 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Segura | | 1570 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Simone | | 4540 N Garfield | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Witter | | 5512 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jennifer Witter | | 5512 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Guerra | | 4624 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Guerra | | 4624 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Guerra | | 4624 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Guerra | | 4624 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Marie Wright | | 6418 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Marie Wright | | 6418 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Marie Wright | | 6418 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Ricardo | | 2845 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Ricardo | | 2845 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Ricardo | | 2845 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Ricardo | | 2845 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Ricardo | | 2845 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Ricardo | | 2845 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Valdez | | 5306 N Bond St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Valdez | | 5306 N Bond St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jenny Valdez | | 5306 N Bond St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerardo Martinez | | 4654 N Chestnut,#112 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerardo Martinez | | 4654 N Chestnut,#112 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerardo Martinez | | 4654 N Chestnut,#112 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerardo Martinez | | 4654 N Chestnut,#112 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeremias Casillas | | 4263 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeri H. Marold | | 4526 Mill Run Road | | Dallas | TX | 75244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jeri H. Marold | | 4526 Mill Run Road | | Dallas | TX | 75244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerome Marquez | | 41172 Dawn Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerome Marquez | | 41172 Dawn Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerome Marquez | | 41172 Dawn Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerri Cooke | | 264 W Lexington Ave #101 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerri Foley | | 2852 Via Del Robles | | Fallbrook | CA | 92028 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerrie Ridley Castro | | 1223 E Rosemont Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerrie Ridley Castro | | 1223 E Rosemont Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerrie Ridley Castro | | 1223 E Rosemont Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerrie Ridley Castro | | 1223 E Rosemont Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerrie Ridley Castro | | 1223 E Rosemont Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Cortez | | 35164 Mustang Lane | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Harry Garcia | | 2431 S Backer | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Harry Garcia | | 2431 S Backer | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Pacheco | | 16355 W Belmont | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Pacheco | | 16355 W Belmont | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita | | 6635 N Barton Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita Jr | | 8738 E Alluvial | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita Jr | | 8738 E Alluvial | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita Jr | | 8738 E Alluvial | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jerry Rita Jr | | 8738 E Alluvial | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesenia Casarrubias | | 3248 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess E Davila | | 2030 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess E Davila | | 2030 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess E Davila | | 2030 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess E Davila | | 2030 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess E Davila | | 2030 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Martinez | | 2595 Clay Street #4 | | San Francisco | CA | 94115 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Najera | | 4224 W Paul | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Najera | | 4224 W Paul | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Najera | | 4224 W Paul | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess R. Beltran | | 1515 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Reta | | 434 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldana | | 1785 S WAverly Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldana | | 1785 S WAverly Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldana | | 1785 S WAverly Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldivar | | 3771 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldivar | | 3771 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldivar | | 3771 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldivar | | 3771 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Saldivar | | 3771 Serena Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Silva | | 7671 N Ricewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Silva | | 7671 N Ricewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jess Silva | | 7671 N Ricewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse (Jess) Salas | | 180 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse (Jess) Salas | | 180 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse (Jess) Salas | | 180 E Stuart Ave | | Fresno | CA | 93710 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Alonzo | | 3564 Circle Dr East | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Avila | | 5457 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Avila | | 5457 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Avila | | 5457 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Avila | | 5457 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Avila | | 5457 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Avila | | 5457 E Heaton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse D. Fernandez | | 1449 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gomez Ramirez | | 658 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gomez Ramirez | | 658 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gomez Ramirez | | 658 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gomez Ramirez | | 658 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gomez Ramirez | | 658 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gomez Ramirez | | 658 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gutierrez | | 13914 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Gutierrez | | 13914 W Kearney | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Estrada | | 3882 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Estrada | | 3882 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Estrada | | 3882 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Estrada | | 3882 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Estrada | | 3882 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Parra Sr | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Parra Sr | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Parra Sr | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Parra Sr | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse H. Parra Sr | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Hernandez | | 3352 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Hernandez | | 3352 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Hernandez | | 3352 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Riofrio | | 226 Gregg Court | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Riofrio | | 226 Gregg Court | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Riofrio | | 226 Gregg Court | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Ronald Flores | | 18020 Rd 232 | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse Ronald Flores | | 18020 Rd 232 | | Porterville | CA | 93257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse S Gonzalez | | 2375 Kamm Ave | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse S Gonzalez | | 2375 Kamm Ave | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse S Gonzalez | | 2375 Kamm Ave | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse S Gonzalez | | 2375 Kamm Ave | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesse S Gonzalez | | 2375 Kamm Ave | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Brewer | | 648 W Beverly Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Brewer | | 648 W Beverly Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Brewer | | 648 W Beverly Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Brewer | | 648 W Beverly Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Brewer | | 648 W Beverly Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Esqueda | | 4167 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Esqueda | | 4167 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica J Rendon | | 1360 'A' Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Marie Korsinen | | 325 W Audubon Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Marie Korsinen | | 325 W Audubon Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Marie Korsinen | | 325 W Audubon Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Martinez | | 1245 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Medrano | | 3968 N Lafayette Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Raquel Verbera | | 5723 N Torrey Pines Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Saldana | | 3858 E White Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Vicente Martinez | | 1782 Millwood Dr | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Vicente Martinez | | 1782 Millwood Dr | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessica Vicente Martinez | | 1782 Millwood Dr | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie A Haros | | 5305 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie A Haros | | 5305 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie A Haros | | 5305 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie A Haros | | 5305 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Adame | | 1565 N Lafayette | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie G. Gonzalez | | 4535 E Cambridge | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Gomez | | 2301 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Hernandez | | 592 W Santa Ana Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Jenny Ciancetti | | 10150 Lanes Bridge Drive | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Jenny Ciancetti | | 10150 Lanes Bridge Drive | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Jenny Ciancetti | | 10150 Lanes Bridge Drive | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Joe Ortiz | | 1625 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Joe Ortiz | | 1625 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Orta Cota | | 1162 S Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Orta Cota | | 1162 S Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Orta Cota | | 1162 S Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Orta Cota | | 1162 S Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Vega | | 3662 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Vega | | 3662 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jessie Vega | | 3662 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Abundiz | | 4720 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Alvarez | | Po Box 908 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Alvarez | | Po Box 908 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Alvarez | | Po Box 908 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Andres Moreno | | 3315 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Andres Moreno | | 3315 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Andres Moreno | | 3315 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Andres Moreno | | 3315 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Andres Moreno | | 3315 N Hanover Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Casas | | 2706 W Ashlan Ave | Sp #151 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Casas | | 2706 W Ashlan Ave | Sp #151 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Casas | | 2706 W Ashlan Ave | Sp #151 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Casas | | 2706 W Ashlan Ave | Sp #151 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Casas | | 2706 W Ashlan Ave | Sp #151 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Casas | | 2706 W Ashlan Ave | Sp #151 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Ceja Botello | | 500 'P' St Apt.46 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Cruz Jr | | 745 16Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Cruz Jr | | 745 16Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Cruz Jr | | 745 16Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Diaz | | 2740 W Olive Ave Sp.38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Diaz | | 2740 W Olive Ave Sp.38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Diaz | | 2740 W Olive Ave Sp.38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Diaz | | 4676 N Glenn Ave #C | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Diaz | | 4676 N Glenn Ave #C | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Gallegos | | 3221 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Gallegos | | 3221 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Garcia | | 5792 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Garcia | | 5792 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Garcia | | 5792 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Gaytan | | 800 Garcia St Apt #508 | | Mendota | CA | 93640 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Gaytan | | 800 Garcia St Apt #508 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Gaytan | | 800 Garcia St Apt #508 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Gonzalez | | 297 N Blackstone Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Guizar Herrera | | 9246 S Sutter | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Guizar Herrera | | 9246 S Sutter | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Hernandez | | 669 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus J Villanueva | | 3524 N Chance Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus M. Rodriguez Sr | | 4731 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus M. Rodriguez Sr | | 4731 W Donner | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Pacheco Flores | | 10112 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Padilla Jr | | 1465 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Padilla Jr | | 1465 N Geraldine Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Q. Quezada | | 968 Fordham Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Q. Quezada | | 968 Fordham Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Q. Quezada | | 968 Fordham Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Beltran | | 9704 N Whitney | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Robles | | 1015 E Princeton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Robles | | 1015 E Princeton Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Robles | | 1015 E Princeton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Robles | | 1015 E Princeton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus R. Robles | | 1015 E Princeton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Robles | | 14544 W "F" St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Salazar | | 1731 S Recreation | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez | | 1541 N Highland St #B | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez | | 1541 N Highland St #B | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez | | 1541 N Highland St #B | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez | | 1541 N Highland St #B | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez | | 1541 N Highland St #B | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez Ramirez | | 1240 E Andrews Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez Ramirez | | 1240 E Andrews Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez Ramirez | | 1240 E Andrews Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez Ramirez | | 1240 E Andrews Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Sanchez Ramirez | | 1240 E Andrews Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Secundino | | 708 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Secundino | | 708 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Secundino | | 708 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Secundino | | 708 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Secundino | | 708 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Serna Luna | | 418 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Serna Luna | | 418 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Serna Luna | | 418 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesus Zavala | | 4891 E Geary St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesusita Sanchez | | 2228 N Antioch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesusita Sanchez | | 2228 N Antioch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jesusita Sanchez | | 2228 N Antioch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jia Chang | | 4779 N Cedar Ave Apt. 102 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jia Chang | | 4779 N Cedar Ave Apt. 102 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jia Chang | | 4779 N Cedar Ave Apt. 102 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim C Hernandez | | 4565 W Weathermaker Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Duke | | 703 E San Bruno | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Escobar | | 4809 N Sunset Dr | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Escobar | | 4809 N Sunset Dr | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Jerkovich | | 6475 N Dickenson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Johnson | | 4831 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Johnson | | 4831 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim K. Luc | | 2319 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim K. Luc | | 2319 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim K. Luc | | 2319 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim K. Luc | | 2319 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim L. Kaiser | | 1648 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim L. Kaiser | | 1648 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim L. Kaiser | | 1648 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim L. Kaiser | | 1648 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim L. Kaiser | | 1648 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim L. Kaiser | | 1648 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Morrow Gonzales | | 4441 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Pitton | | 2464 Pierce Ave | | Cambria | CA | 93428 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Tayco | | 2231 N Cecelia Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim V Gagliardi | | 2593 W Lake Van Ness | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim V Gagliardi | | 2593 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim V Gagliardi | | 2593 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim V Gagliardi | | 2593 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim V Gagliardi | | 2593 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Wayne Watson | | 1229 W Bullard #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jim Wayne Watson | | 1229 W Bullard #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmie R Tinoco | | 6369 W Rialto Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Cabrera | | 2285 E Powers | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Cabrera | | 2285 E Powers | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Cabrera | | 2285 E Powers | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Cabrera | | 2285 E Powers | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Cabrera | | 2285 E Powers | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Cabrera | | 2285 E Powers | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Castanon | | 8134 N Mariposa St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Castanon | | 8134 N Mariposa St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Lucio | | 4371 W San Jose Ave Apt. 103 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Lucio | | 4371 W San Jose Ave Apt. 103 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jimmy Nguyen | | 4482 E Home Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jisela Alejandra Figueroa | | 350 Stonewood Drive | | Los Banos | CA | 93635 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J'Marie Mora | | 253 W San Ramon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | J'Marie Mora | | 253 W San Ramon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Genito | | 1279 4Th Str. Unit 'B' | | Baywood Park | CA | 93402 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann L. Jimenez | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann L. Jimenez | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann L. Jimenez | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann L. Jimenez | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann L. Jimenez | | 1437 N Bond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Palmore | | 1860 E Castlebrook Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Palmore | | 1860 E Castlebrook Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Palmore | | 1860 E Castlebrook Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Palmore | | 1860 E Castlebrook Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Palmore | | 1860 E Castlebrook Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann Palmore | | 1860 E Castlebrook Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann R. Minnite | | P. O. Box 97 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Ann R. Minnite | | P. O. Box 97 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Anne Debenedetto | | 5584 N Delmar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jo Anne Debenedetto | | 5584 N Delmar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Lawless | | 1613 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Madrigal | | 4393 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Madrigal | | 4393 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Madrigal | | 4393 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Madrigal | | 4393 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Madrigal | | 4393 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Madrigal | | 4393 N Hazel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Marie Scambray | | 5264 W Birch | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Schmall | | 1629 W Dovewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joan Schmall | | 1629 W Dovewood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Andres | | 243 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Gonzales | | 2706 W Ashlan Ave Sp. #75 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Louise Counter | | 2772 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Lucchesi Soria | | 4768 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Tesnear | | 4360 W San Jose #115 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joann Tesnear | | 4360 W San Jose #115 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanna Baldon | | 812 W San Gabriel Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanna Baldon | | 812 W San Gabriel Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanna G. Chambers | | 1272 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanna G. Chambers | | 1272 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanna G. Chambers | | 1272 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Koch | | 9525 NFt Washington Rd Unit 347-W | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne M. Miller | | 7682 W Cerini Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne M. Miller | | 7682 W Cerini Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne M. Miller | | 7682 W Cerini Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Madril | | 1907 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Madril | | 1907 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Madril | | 1907 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Madril | | 1907 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Madril | | 1907 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Madril | | 1907 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Thibodeaux | | 422 N Purdue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Thibodeaux | | 422 N Purdue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Thibodeaux | | 422 N Purdue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Thibodeaux | | 422 N Purdue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Warmerdam M. Lasalle | | 10663 Avenuve 7 1/2 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Warmerdam M. Lasalle | | 10663 Avenuve 7 1/2 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Warmerdam M. Lasalle | | 10663 Avenuve 7 1/2 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Warmerdam M. Lasalle | | 10663 Avenuve 7 1/2 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Warmerdam M. Lasalle | | 10663 Avenuve 7 1/2 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Yager | | 3032 E Milbrae | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joanne Yager | | 3032 E Milbrae | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Carrasco | | 6932 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Carrasco | | 6932 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Carrasco | | 6932 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Hernandez | | 5757 E Clinton Ave Ste 102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Hernandez | | 5757 E Clinton Ave Ste 102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Hernandez | | 5757 E Clinton Ave Ste 102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joaquin Jay Mendoza | | 6379 N Spalding Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyn Alacar | | 4675 E Garrett Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyn Alacar | | 4675 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyn Alacar | | 4675 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyn Alacar | | 4675 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyn Alacar | | 4675 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyn Evangelista Compendio | | 2058 E Christensen Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jocelyne Sanchez | | 118 W Bellaire Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Altamirano | | 917 S Seventh St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Altamirano | | 917 S Seventh St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Alvarez | | 2242 W Simpson Street | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Alvarez | | 2242 W Simpson Street | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe B Riofrio | | 1675 11th St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Bracamonte | | 2849 N Western Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Bracamonte | | 2849 N Western Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Bracamonte | | 2849 N Western Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Delgado | | 3850 S Fairbanks | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Delgado | | 3850 S Fairbanks | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Delgado | | 3850 S Fairbanks | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe E Garcia | | 3755 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe E Garcia | | 3755 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe E Garcia | | 3755 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe E Garcia | | 3755 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe E Garcia | | 3755 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe E Garcia | | 3755 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe F. Dias | | 8375 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe F. Dias | | 8375 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe F. Dias | | 8375 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe F. Dias | | 8375 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe F. Dias | | 8375 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe G. Valdez | | 3767 E Tulare St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Galvan | | 20343 W Whitesbridge | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gil Gomez | | 2033 7Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gil Gomez | | 2033 7Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gil Gomez | | 2033 7Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gil Gomez | | 2033 7Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gil Gomez | | 2033 7Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gil Gomez | | 2033 7Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gomez Jr | | 835 S Orange | | Fresno | CA | 93702 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gomez Jr | | 835 S Orange | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Gomez Jr | | 835 S Orange | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Juarez | | 3726 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Juarez | | 3726 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Juarez | | 3726 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Juarez | | 3726 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Juarez | | 3726 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Juarez | | 3726 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe L Graham | | 1219 E American | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe L Graham | | 1219 E American | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe M. Ramirez | | 5108 W Menlo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Marquez | | 1001 Sylmar Ave | Spc 116 | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Martinez Aguilar | | 3975 E Hamilton | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Maxwell | | 5494 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Maxwell | | 5494 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Mendoza | | 5390 N San Clemente Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Mendoza | | 5390 N San Clemente Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Mendoza | | 5390 N San Clemente Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Mendoza | | 5390 N San Clemente Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Mendoza | | 5390 N San Clemente Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Morales | | 3005 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Morales | | 3005 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Morales | | 3005 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Morales | | 3005 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Morales | | 3005 E Iowa | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Olague Pasillas | | 2406 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R Garcia | | 3577 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Cisneros | | 6725 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Cisneros | | 6725 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Cisneros | | 6725 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Cisneros | | 6725 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Cisneros | | 6725 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Cisneros | | 6725 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Piacentini | | 4783 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Piacentini | | 4783 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Silva | | 6408 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe R. Silva | | 6408 N Brix Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Rivas | | 2312 E Fir Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Salinas | | 2735 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Salinas | | 2735 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Salinas | | 2735 Helm Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Santagata | | 1744 W Shields | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Valenzuela | | 4448 N Hacienda | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Valenzuela | | 4448 N Hacienda | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Verdugo Castro Jr | | 1333 Coy Ct. | | El Cajon | CA | 92021 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Verdugo Castro Jr | | 1333 Coy Ct. | | El Cajon | CA | 92021 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joe Verdugo Castro Jr | | 1333 Coy Ct. | | El Cajon | CA | 92021 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel C Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel C Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel C Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel C Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel C Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel C Cigan | | 2471 W San Bruno | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel D. Hepinger | | 1526 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel Medrano | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel Medrano | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel Medrano | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel Medrano | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel Medrano | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joel Medrano | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Blanco | | 7322 Brian Ln | | La Palma | CA | 90623 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Blanco | | 7322 Brian Ln | | La Palma | CA | 90623 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Blanco | | 7322 Brian Ln | | La Palma | CA | 90623 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Blanco | | 7322 Brian Ln | | La Palma | CA | 90623 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Blanco | | 7322 Brian Ln | | La Palma | CA | 90623 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Cabrera | | 1058 E Everett Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Dalzochio | | 1853 W Donner Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Dalzochio | | 1853 W Donner Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Dalzochio | | 1853 W Donner Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Dalzochio | | 1853 W Donner Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Dalzochio | | 1853 W Donner Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Dalzochio | | 1853 W Donner Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Olivas | | 569 Petite Avenue | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Olivas | | 569 Petite Avenue | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Olivas | | 569 Petite Avenue | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Olivas | | 569 Petite Avenue | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Olivas | | 569 Petite Avenue | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Olivas | | 569 Petite Avenue | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John A Ybarra | | 105 W Herndon Ave Sp 82 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Aguallo | | 867 E Locust Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Aguallo | | 867 E Locust Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Aguallo | | 867 E Locust Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Altamirano | | 974 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Anthony Renna | | 2678 W Menlo | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Bernard Wathen | | 6666 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Boniface Fabela | | 3506 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Boniface Fabela | | 3506 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Boniface Fabela | | 3506 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Boniface Fabela | | 3506 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Boniface Fabela | | 3506 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Boniface Fabela | | 3506 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Bilbo | | 73 E Clinton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Bilbo | | 73 E Clinton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Bilbo | | 73 E Clinton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Bilbo | | 73 E Clinton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Bilbo | | 73 E Clinton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Bilbo | | 73 E Clinton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John C Mastro | | 29084 Walker Point Ln | | Menifee | CA | 92585 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cabrera | | 2845 E Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cabrera | | 2845 E Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cabrera | | 2845 E Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cardona | | 4135 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Carl Marcelli | | 3226 N Hayes Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Carlos Villa | | 727 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Carlos Villa | | 727 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Carlos Villa | | 727 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Carlos Villa | | 727 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Carlos Villa | | 727 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Caudillo Roman | | 5456 E Mckinzie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Chang | | 6763 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Chang | | 6763 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Chang | | 6763 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Chang | | 6763 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Chang | | 6763 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Chang | | 6763 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Charles Bourbon | | 130 N Locan | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cruz Olague | | 8441 N Tenth St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cruz Olague | | 8441 N Tenth St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cuthbert Johnson | | 5658 N Pleasant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cuthbert Johnson | | 5658 N Pleasant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cuthbert Johnson | | 5658 N Pleasant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cuthbert Johnson | | 5658 N Pleasant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cuthbert Johnson | | 5658 N Pleasant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Cuthbert Johnson | | 5658 N Pleasant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John D. Hankes | | 5455 N Marty #129 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John D. Hankes | | 5455 N Marty #129 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John D. Hankes | | 5455 N Marty #129 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John D. Hannan | | 3426 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John D. Hannan | | 3426 W University Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John E Mcconnell | | 5423 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John E Mcconnell | | 5423 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John E Mcconnell | | 5423 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John E Mcconnell | | 5423 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John E Mcconnell | | 5423 W Los Altos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Eric Santiago | | 2486 S Barton Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Eric Santiago | | 2486 S Barton Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Eric Santiago | | 2486 S Barton Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Escalante | | 2305 LincoLn Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Escalante | | 2305 LincoLn Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Escalante | | 2305 LincoLn Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Guyette | | 4558 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Guyette | | 4558 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Guyette | | 4558 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Guyette | | 4558 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Guyette | | 4558 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Powers | | 2917 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Powers | | 2917 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John F. Powers | | 2917 E Swift | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Flores | | 2939 E Iowa Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Francis Murray | | 605 E Home | | Fresno | CA | 93728-1725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Francis Murray | | 605 E Home | | Fresno | CA | 93728-1725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Francis Murray | | 605 E Home | | Fresno | CA | 93728-1725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Fred Martinez Iii | | 1245 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G Saldivar Jr | | 1865 Leoni Dr #4 | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G Saldivar Jr | | 1865 Leoni Dr #4 | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G Saldivar Jr | | 1865 Leoni Dr #4 | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G Saldivar Jr | | 1865 Leoni Dr #4 | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G. Trujillo | | 4664 N Rowell Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G. Trujillo | | 4664 N Rowell Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G. Trujillo | | 4664 N Rowell Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G. Trujillo | | 4664 N Rowell Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John G. Trujillo | | 4664 N Rowell Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Golden | | 5662 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Howard Lefay Ii | | 5577 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Howard Lefay Ii | | 5577 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ivan Hansen | | 2046 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ivan Hansen | | 2046 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ivan Hansen | | 2046 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Dipasquale | | 191 W Omaha | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Macias | | 533 W Hedges | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Macias | | 533 W Hedges | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Macias | | 533 W Hedges | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Mazzeo Jr | | 10696 N Baird Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Mazzeo Jr | | 10696 N Baird Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Mazzeo Sr | | 1001 Sylmar Sp #88 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John J Mazzeo Sr | | 1001 Sylmar Sp #88 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Echeveste | | 1465 15Th St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Echeveste | | 1465 15Th St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Romagnoli Jr | | 4664 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Romagnoli Jr | | 4664 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Romagnoli Jr | | 4664 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Romagnoli Jr | | 4664 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Romagnoli Jr | | 4664 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Romagnoli Jr | | 4664 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Torres | | 2668 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Villalva | | 3129 W Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Villalva | | 3129 W Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Joseph Villalva | | 3129 W Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John L. Ochoa | | 15682 W Middleton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John L. Ochoa | | 15682 W Middleton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John L. Ochoa | | 15682 W Middleton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John L. Ochoa | | 15682 W Middleton | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John L. Ochoa | | 15682 W Middleton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John L. Ochoa | | 15682 W Middleton | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Leo Hernandez | | 8283 N College | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Lopopolo | | 1050 Pinecrest Dr | | Meadow Vista | CA | 95722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Lopopolo | | 1050 Pinecrest Dr | | Meadow Vista | CA | 95722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Louis Wright | | 6694 E Kings Canon #158 | The Vinyard | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Louis Wright | | 6694 E Kings Canon #158 | The Vinyard | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John M. Castro | | 843 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John M. Castro | | 843 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Acosta | | 1065 Geary Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Manuel Baptista | | 1414 W Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Margarito Soliz | | 5539 N Tisha Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Matthew Steele | | 7159 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Matthew Steele | | 7159 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Mulligan | | 6741 N Tamara | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Mulligan | | 6741 N Tamara | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Mulligan | | 6741 N Tamara | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Mulligan | | 6741 N Tamara | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Mulligan | | 6741 N Tamara | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Mulligan | | 6741 N Tamara | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Oruell Bird | | 8381 N Thyme Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Oruell Bird | | 8381 N Thyme Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Oruell Bird | | 8381 N Thyme Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Oruell Bird | | 8381 N Thyme Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Oruell Bird | | 8381 N Thyme Way | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Giannetta | | 6418 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Giannetta | | 6418 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Giannetta | | 6418 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Giannetta | | 6418 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Montez | | 2350 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Montez | | 2350 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Montez | | 2350 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Satragni | | 15670 Orchard Way | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Satragni | | 15670 Orchard Way | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John P. Satragni | | 15670 Orchard Way | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Patrick Ferretti | | 1675 Barstow | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Patrick Ferretti | | 1675 Barstow | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Paul Marquez | | 2316 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Pretzer | | 466 N Clark St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Pretzer | | 466 N Clark St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Marihart | | 6086 N Kavanagh Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Marihart | | 6086 N Kavanagh Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Marihart | | 6086 N Kavanagh Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Marihart | | 6086 N Kavanagh Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Marihart | | 6086 N Kavanagh Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Marihart | | 6086 N Kavanagh Ave | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John R. Reyes | | 14777 W Date Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Richard Longenecker | | 1553 Ash Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Richard Longenecker | | 1553 Ash Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Richard Longenecker | | 1553 Ash Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Rivie | | 5939 E Montecito Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Robert Harker | | 3586 W Annadale Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Robert Taaffe | | 1105 E Saginaw | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Robert Taaffe | | 1105 E Saginaw | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Saldana | | 6941 W Ashlan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Saldana | | 6941 W Ashlan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Smith | | 6328 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Thomas Steinbock | Roman Catholic Diocese Of Fresno | 1550 N Fresno Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Thomas Steinbock | Roman Catholic Diocese Of Fresno | 1550 N Fresno Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Thomas Steinbock | Roman Catholic Diocese Of Fresno | 1550 N Fresno Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Torres | | 1315 S Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Torres | | 1315 S Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Tovar | | 170 Foxtrot Lane | | Double Oak | TX | 75077 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Tovar | | 170 Foxtrot Lane | | Double Oak | TX | 75077 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Tovar | | 170 Foxtrot Lane | | Double Oak | TX | 75077 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Tovar | | 170 Foxtrot Lane | | Double Oak | TX | 75077 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Tovar | | 170 Foxtrot Lane | | Double Oak | TX | 75077 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Tovar | | 170 Foxtrot Lane | | Double Oak | TX | 75077 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John V Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John V Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John V Tilbury | | 735 W Brittany Lane | | Clovis | CA | 93619-3757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ventresca | | 2756 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ventresca | | 2756 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ventresca | | 2756 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Ventresca | | 2756 W Sample Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John Wesley Johnson Jr | | 9640 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | John William Brocks | | 12535 Auberry Road | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnnie Perez Pena Sr | | 16871 Palmer Ave | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnnie Perez Pena Sr | | 16871 Palmer Ave | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnnie Perez Pena Sr | | 16871 Palmer Ave | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnnie Perez Pena Sr | | 16871 Palmer Ave | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnny Aragon | | 2881 Willow Apt. 112 | | Clovis | CA | 93621 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnny Aragon | | 2881 Willow Apt. 112 | | Clovis | CA | 93621 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnny Aragon | | 2881 Willow Apt. 112 | | Clovis | CA | 93621 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Johnny Aragon | | 2881 Willow Apt. 112 | | Clovis | CA | 93621 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jolaine Cornwell | | 5234 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jolaine Cornwell | | 5234 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jolaine Cornwell | | 5234 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jolaine Cornwell | | 5234 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jolaine Cornwell | | 5234 E Illinois | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Asadoor | | 462 Nickerson Dr | | Paso Robles | CA | 93446 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Asadoor | | 462 Nickerson Dr | | Paso Robles | CA | 93446 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Dennis Caywood | | Po Box 654 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Dennis Caywood | | Po Box 654 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Dennis Caywood | | Po Box 654 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Dennis Caywood | | Po Box 654 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon L. Vu | | 3871 N E View | | Gresham | OR | 97030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon L. Vu | | 3871 N E View | | Gresham | OR | 97030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon L. Vu | | 3871 N E View | | Gresham | OR | 97030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon L. Vu | | 3871 N E View | | Gresham | OR | 97030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon L. Vu | | 3871 N E View | | Gresham | OR | 97030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon L. Vu | | 3871 N E View | | Gresham | OR | 97030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jon Thao | | 1502 N Brawley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jonathan Alcantar | | 2511 Shaft St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jonathan Alcantar | | 2511 Shaft St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jong Han | | 8330 E Belmont Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jong Han | | 8330 E Belmont Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jong Han | | 8330 E Belmont Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jong Han | | 8330 E Belmont Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jong Han | | 8330 E Belmont Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jong Han | | 8330 E Belmont Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge De La Mora | | 1738 S Clovis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Leyva | | 32 W Menlo Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Leyva | | 32 W Menlo Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Naranjo | | 613 Lozano St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Naranjo | | 613 Lozano St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Naranjo | | 613 Lozano St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Naranjo | | 613 Lozano St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge P Calvillo | | 145 Beverly DR | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Perez Soto | | 15921 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Perez Soto | | 15921 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Tejeda | | 17308 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Tejeda | | 17308 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Tejeda | | 17308 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jorge Torres | | 3827 North 1St Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Batista | | 3117 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Cabrera | | 14461 W C Street | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Cabrera | | 14461 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Cabrera | | 14461 W C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Lavata | | 9419 N Barton Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Lavata | | 9419 N Barton Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Lavata | | 9419 N Barton Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Lavata | | 9419 N Barton Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Lavata | | 9419 N Barton Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose A Rodriguez | | 28246 Oregon Ave | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Abundiz | | 3439 Snyder Street | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguilar | | 4692 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguilar | | 4692 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguilar | | 4692 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aguirre | | 294 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Alcadio Sanchez | | 7447 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Alcadio Sanchez | | 7447 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Alcadio Sanchez | | 7447 W Shields Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Aldaco | | P O Box 1493 | | Fresno | CA | 93716 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Alvarez Galaviz | | 413 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Angel Martinez | | 5635 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Angel Martinez | | 5635 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Angel Martinez | | 5635 W Lamona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Arciga | | 1746 Lime Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Blas Aguilar | | 5018 E Platt St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Blas Aguilar | | 5018 E Platt St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Blas Aguilar | | 5018 E Platt St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Blas Aguilar | | 5018 E Platt St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Blas Aguilar | | 5018 E Platt St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Blas Aguilar | | 5018 E Platt St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Arroyo | | 2926 N Fisher St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Arroyo | | 2926 N Fisher St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Arroyo | | 2926 N Fisher St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Ojeda | | 601 N 13Th St #C | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Ojeda | | 601 N 13Th St #C | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Ojeda | | 601 N 13Th St #C | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Ojeda | | 601 N 13Th St #C | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Ojeda | | 601 N 13Th St #C | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose C Vargas Lopez | | 14361 Road 35 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Castillo | | 4254 W Weldon Ave | | Fresno | CA | 93722-5470 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Castillo | | 4254 W Weldon Ave | | Fresno | CA | 93722-5470 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Castillo | | 4254 W Weldon Ave | | Fresno | CA | 93722-5470 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Castillo | | 4254 W Weldon Ave | | Fresno | CA | 93722-5470 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Castillo | | 4254 W Weldon Ave | | Fresno | CA | 93722-5470 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cervantes | | 1615 S Sierra Vista St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cervantes | | 1615 S Sierra Vista St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cervantes | | 1615 S Sierra Vista St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cervantes | | 1615 S Sierra Vista St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Corchado | | 1543 N 6Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Corchado | | 1543 N 6Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Corchado | | 1543 N 6Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cruz Jimenez | | 1597 Yip St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cubillos | | 295 N Lassen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cubillos | | 295 N Lassen Ave | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Cubillos | | 295 N Lassen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose David Mendoza | | 3803 E Donner | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose David Mendoza | | 3803 E Donner | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose David Mendoza | | 3803 E Donner | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose David Mendoza | | 3803 E Donner | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose David Mendoza | | 3803 E Donner | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De Jesus Deloera | | 519 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De Jesus Deloera | | 519 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De Jesus Fierro | | 6808 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De Jesus Fierro | | 6808 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De La Cruz | | 812 N Adoline St | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De La Cruz | | 812 N Adoline St | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De La Cruz | | 812 N Adoline St | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De La O Sr | | P.O. Box 287 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De La O Sr | | P.O. Box 287 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose De La O Sr | | P.O. Box 287 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Dominguez | | 14321 W "C" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Dominguez | | 14321 W "C" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Dominguez | | 14321 W "C" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Dominguez | | 14321 W "C" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose E Gutierrez | | 3544 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose E Gutierrez | | 3544 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Elenes | | 13069 S Marsh Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Elenes | | 13069 S Marsh Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Elenes | | 13069 S Marsh Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Elenes | | 13069 S Marsh Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Elenes | | 13069 S Marsh Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Emerito Alvarez | | 3337 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Emerito Alvarez | | 3337 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Emerito Alvarez | | 3337 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Emerito Alvarez | | 3337 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Emerito Alvarez | | 3337 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Emerito Alvarez | | 3337 E Alta Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Felix Godinez Soltero | | 6015 N Colonial Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Felix Godinez Soltero | | 6015 N Colonial Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Felix Orellana Arevalo | | 2264 S Matus Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Figueroa | | 4530 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Figueroa | | 4530 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Figueroa | | 4530 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G Avelar | | 556 Pacheco DR | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rodriguez | | 2396 W Acacia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rodriguez | | 2396 W Acacia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rodriguez | | 2396 W Acacia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rodriguez | | 2396 W Acacia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rodriguez | | 2396 W Acacia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Rosales | | 4751 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose G. Vargas | | 3644 N Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Garcia Juarez | | 13640 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gomez | | 2674 Fig St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gomez | | 2674 Fig St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gomez | | 2674 Fig St | | Selma | CA | 93662 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gonzalez | | 1022 N 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gonzalez | | 1022 N 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gonzalez Jr | | 4126 E Tyler | Apt. C | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Gonzalez Jr | | 4126 E Tyler | Apt. C | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Cuen Nunez | | 592 'L' Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Perez | | 4641 E Tower | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Perez | | 4641 E Tower | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guadalupe Perez | | 4641 E Tower | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Guillermo Araiza | | 1545 W Oleander Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Javier Riojas Sr | | 4893 E Carmen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Jesus Loera Carrillo | | 3204 E Lansing Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Juan Lugo Escalante | | 4505 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Barajas | | 430 W Locust Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Barajas | | 430 W Locust Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Barajas | | 430 W Locust Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Torres | | 2022 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Torres | | 2022 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Torres | | 2022 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Torres | | 2022 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose L. Torres | | 2022 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lima | | 518 C Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lima | | 518 C Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lopez Gutierrez | | 624 Gaxiola St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lopez Gutierrez | | 624 Gaxiola St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lopez Gutierrez | | 624 Gaxiola St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lucio Segovia Amaya | | 14088 W "B" St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lucio Segovia Amaya | | 14088 W "B" St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Lucio Segovia Amaya | | 14088 W "B" St | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Espinoza | | 6319 E Balch | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Flores | | 5787 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Flores | | 5787 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Flores | | 5787 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Gonzalez | | 4783 E Turner | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Maciel Estrada | | 4350 W Princeton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Perez | | 4633 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Ramirez | | 21377 S Pleasant Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Ramirez | | 21377 S Pleasant Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Ramirez | | 21377 S Pleasant Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Ramirez | | 21377 S Pleasant Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 2440 S 11Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Sanchez | | 3625 Argyle Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Soto | | 5770 E Kings Canyon Rd #122 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Soto | | 5770 E Kings Canyon Rd #122 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Luis Zalapa | | 5263 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose M Castro | | 331 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose M Castro | | 331 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose M Castro | | 331 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Salazar | | 4642 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Salazar | | 4642 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Salazar | | 4642 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Salazar | | 4642 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Villegas | | 9185 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Villegas | | 9185 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manuel Villegas | | 9185 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manzo | | 7583 S Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manzo | | 7583 S Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Manzo | | 7583 S Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Marcelino Villa Fierro | | 11511 Mistletoe Street | | Reno | NV | 89506 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Marcelino Villa Fierro | | 11511 Mistletoe Street | | Reno | NV | 89506 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Marcelino Villa Fierro | | 11511 Mistletoe Street | | Reno | NV | 89506 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Marcelino Villa Fierro | | 11511 Mistletoe Street | | Reno | NV | 89506 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Marcelino Villa Fierro | | 11511 Mistletoe Street | | Reno | NV | 89506 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Martinez | | 2210 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Martinez | | 2210 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Martinez | | 2210 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Martinez | | 2210 S Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Melendez | | 5190 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Mercado | | 3206 N Knoll | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Mercado | | 3206 N Knoll | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Mercado | | 3206 N Knoll | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Mercado | | 3206 N Knoll | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose O. Lopez | | P.O. Box 1225 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose O. Lopez | | P.O. Box 1225 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose O. Lopez | | P.O. Box 1225 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ortiz JR | | 4857 E Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose P. Sandoval | | 632 4Th St | | Mendota | CA | 92640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose P. Sandoval | | 632 4Th St | | Mendota | CA | 92640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez | | 24634 W Manning Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez | | 24634 W Manning Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez | | 24634 W Manning Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez | | 24634 W Manning Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez | | 24634 W Manning Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez Perez | | 503 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Perez Perez | | 503 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Quilo | | 12750 E Adams | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Quilo | | 12750 E Adams | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Quilo | | 12750 E Adams | | Del Rey | CA | 93616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Quintero | | 3905 N Ricewood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Quintero | | 3905 N Ricewood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Quintero | | 3905 N Ricewood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Cortes | | 736 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Cortes | | 736 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Cortes | | 736 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Cortes | | 736 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Cortes | | 736 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Garcia | | Munich House | Unit 24523 | Apo | | 09053 | Armes Forces Europe |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose R. Garcia | | Munich House | Unit 24523 | Apo | | 09053 | Armes Forces Europe |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rafael Gutierrez | | 4731 E Laurel Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rafael Gutierrez | | 4731 E Laurel Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rafael Gutierrez | | 4731 E Laurel Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ramon Gutierrez-Herrera | | 545 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ramon Gutierrez-Herrera | | 545 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ramon Gutierrez-Herrera | | 545 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ramos | | 1420 N Fine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ramos | | 1420 N Fine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ramos | | 1420 N Fine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ricardo Avalos-Espinoza | | 1857 N Cecilia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ricardo Avalos-Espinoza | | 1857 N Cecilia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ricardo Avalos-Espinoza | | 1857 N Cecilia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rivas | | 70 Castro St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rivas | | 70 Castro St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rivas | | 70 Castro St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Rodriguez | | 1165 E Kenosha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Romo | | 3872 N Oliver | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ruvalcaba | | 799 N Rector Way | | Fresno | CA | 93737 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ruvalcaba | | 799 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ruvalcaba | | 799 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ruvalcaba | | 799 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Ruvalcaba | | 799 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sagariballa | | 11658 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sagariballa | | 11658 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sagariballa | | 11658 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sagariballa | | 11658 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sagariballa | | 11658 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sagariballa | | 11658 W Church | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Sanzon | | P.O. Box 632 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Soto | | 171 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Alvarez | | 347 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Castillo | | Po Box 86 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Castillo | | Po Box 86 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Castillo | | Po Box 86 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Castillo | | Po Box 86 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Castillo | | Po Box 86 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Gutierrez | | P.O. Box 11593 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Gutierrez | | P.O. Box 11593 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Gutierrez | | P.O. Box 11593 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose V Gutierrez | | P.O. Box 11593 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Z. Cervantes | | 174 W Bullard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Zepeda | | 3241 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jose Zepeda | | 3241 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Alejo De Mejia | | P.O. Box 994 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Alejo De Mejia | | P.O. Box 994 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina B. (Orito) Gleeson | | 509 W Vartikian | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina B. (Orito) Gleeson | | 509 W Vartikian | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Garcia | | 1147 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Garcia | | 1147 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Garcia | | 1147 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Garcia | | 1147 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Garcia | | 1147 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefina Rodriguez | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefita Garza-Lopez | | 3114 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefita Garza-Lopez | | 3114 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefita Garza-Lopez | | 3114 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefita Garza-Lopez | | 3114 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefita Garza-Lopez | | 3114 S Fruit Ave | | Fresno | CA | 93706 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josefita Garza-Lopez | | 3114 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Hill | | 4605 N Feland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Hill | | 4605 N Feland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Rusak Jr | | 2435 Bliss Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Rusak Jr | | 2435 Bliss Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Rusak Jr | | 2435 Bliss Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Rusak Sr | | 4435 Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph A Rusak Sr | | 4435 Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Arenas | | 823 Mayor Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Arenas | | 823 Mayor Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Arenas | | 823 Mayor Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Arenas | | 823 Mayor Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Arenas | | 823 Mayor Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Aveler Rosa | | 927 35Th Street Apt. 4 | | Sacramento | CA | 95816 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Aveler Rosa | | 927 35Th Street Apt. 4 | | Sacramento | CA | 95816 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Aveler Rosa | | 927 35Th Street Apt. 4 | | Sacramento | CA | 95816 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph B Rebella | | 4091 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph B Rebella | | 4091 S East Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Bertao | | 3551 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Charles Marchese Jr | | 1634 W Morris Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Daniel Aramburu | | 4074 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Daniel Aramburu | | 4074 E Montecito Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Deluca | | 3767 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Deluca | | 3767 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Deluca | | 3767 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Casarez | | 2486 Moody Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Lucero | | 5934 E Grove | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Lucero | | 5934 E Grove | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Perry | | 1928 S Vineland | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Perry | | 1928 S Vineland | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Pressutti Jr | | 1710 E Shadow Glen Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Pressutti Jr | | 1710 E Shadow Glen Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Pressutti Jr | | 1710 E Shadow Glen Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Edward Pressutti Jr | | 1710 E Shadow Glen Drive | | Fresno | CA | 93730 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Flint | | 4135 Griffith Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph G. Contreras | | 6358 N Poplar Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Godina | | 5922 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Gonzalez | | 17495 W Shaw Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Grieco | | 1692 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Grieco | | 1692 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Grieco | | 1692 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Grieco | | 1692 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Grieco | | 1692 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Grieco | | 1692 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph H. Silva | | 25154 Knoll Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph J Lofreso | | 5625 N Del Mar Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph J Lofreso | | 5625 N Del Mar Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph J Renna | | 1134 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph John Korenak | | 8530 E Olive Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph John Korenak | | 8530 E Olive Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Lee Laflumboise | | 5598 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Lewis Freitas Jr | | 3750 Ardilla | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Lewis Freitas Jr | | 3750 Ardilla | | Atascadero | CA | 93422 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Lewis Freitas Jr | | 3750 Ardilla | | Atascadero | CA | 93422 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph M. Graham | | 6233 Alta Vista Avenue | | Harbor City | CA | 90710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph M. Graham | | 6233 Alta Vista Avenue | | Harbor City | CA | 90710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Mattes | | 650 W Barstow Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Mattes | | 650 W Barstow Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Mattes | | 650 W Barstow Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Montano | | 5530 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Montano | | 5530 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Montano | | 5530 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ochoa | | 1655 S Homsy Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R Riofrio | | 730 Stamoules St | Unit B | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R Riofrio | | 730 Stamoules St | Unit B | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R Riofrio | | 730 Stamoules St | Unit B | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R. Montes Jr | | 7197 W Sample Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R. Montes Jr | | 7197 W Sample Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R. Montes Jr | | 7197 W Sample Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph R. Montes Jr | | 7197 W Sample Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Rivera Vargas | | 2302 E Rush Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Silverio Chavez | | 4730 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Silverio Chavez | | 4730 E Kaviland | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph T Clark | | 1672 E Autumn Sage Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph T Clark | | 1672 E Autumn Sage Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph V Blancato Jr | | 3160 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph V Blancato Jr | | 3160 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph V Blancato Jr | | 3160 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ybarra Rodriguez | | 2415 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joseph Ybarra Rodriguez | | 2415 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephina Rosas | | 2447 S Price | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephina Rosas | | 2447 S Price | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephina Rosas | | 2447 S Price | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Alvarez | | 1260 E Malaga | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Alvarez | | 1260 E Malaga | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Alvarez | | 1260 E Malaga | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Kappitz | | 8109 N Sherman Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Kappitz | | 8109 N Sherman Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Medina | | 4741 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Medina | | 4741 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Medina | | 4741 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Medina | | 4741 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Medina | | 4741 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ann Medina | | 4741 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine E Leon | | Po Box 98 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine E Leon | | Po Box 98 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine E Leon | | Po Box 98 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Gutierrez-Martinez | | 6362 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Gutierrez-Martinez | | 6362 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Gutierrez-Martinez | | 6362 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Gutierrez-Martinez | | 6362 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Gutierrez-Martinez | | 6362 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Gutierrez-Martinez | | 6362 W San Gabriel Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Jean Gutilla | | 4994 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Jean Gutilla | | 4994 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Laifong Ho | | 8551 N Rowell | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Lascano Luna | | 2205 N Lomita Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Lugo | | 5350 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Lugo | | 5350 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ramon | | 1015 'J' Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ramon | | 1015 'J' Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Ramon | | 1015 'J' Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Rivera Garcia | | 253 E Hawes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Rivera Garcia | | 253 E Hawes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Schneider | | 1625 Franklin Ave | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Schneider | | 1625 Franklin Ave | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Schneider | | 1625 Franklin Ave | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Sciola | | 1431 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Sciola | | 1431 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Sciola | | 1431 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Sciola | | 1431 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Sciola | | 1431 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Soligian | | 5681 N Briarwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josephine Z. Verdugo | | 4433 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joshua Martinez | | 553 W Pico Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Carline | | 14861 Huntington Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Carline | | 14861 Huntington Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie G Hines | | 1428 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie G Hines | | 1428 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie G Hines | | 1428 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie G Hines | | 1428 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie G Hines | | 1428 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie G Hines | | 1428 S 4Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Garcia | | 1428 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Garcia | | 1428 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie J Villane | | 937 E El Paso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie J Villane | | 937 E El Paso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie J Villane | | 937 E El Paso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie J Villane | | 937 E El Paso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie M. Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie M. Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie M. Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie M. Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie M. Buchnoff | | 756 S Del Norte Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Montijo | | 5018 E Pratt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Montijo | | 5018 E Pratt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Montijo | | 5018 E Pratt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Montijo | | 5018 E Pratt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Montijo | | 5018 E Pratt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Montijo | | 5018 E Pratt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Murillo | | 645 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Murillo | | 645 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josie Murillo | | 645 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue P. Reyes | | 6406 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue Valencia | | 500 'P' Street Apt.46 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue Valencia | | 500 'P' Street Apt.46 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Josue Valencia | | 500 'P' Street Apt.46 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovana Garcia | | 4681 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita "Toby" Pulido Pena | | 789 Almond | | Clovis | CA | 93612 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita D. Reyes | | 5273 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita D. Reyes | | 5273 W Browning Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita Rascon | | 6219 E Montecito | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita S Barajas | | 4518 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita S Barajas | | 4518 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Jovita S Barajas | | 4518 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Johnson | | 2741 N Channing Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Johnson | | 2741 N Channing Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Smith | | 4224 W Corona Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Smith | | 4224 W Corona Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Smith | | 4224 W Corona Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Smith | | 4224 W Corona Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Smith | | 4224 W Corona Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joy Smith | | 4224 W Corona Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joyce Ayerza | | 221 W Herndon Sp. #77 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joyce Ayerza | | 221 W Herndon Sp. #77 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joyce Canales | | 3748 N Effie | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joyce Canales | | 3748 N Effie | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Joyce Prinz | | 4712 Tulane Ct. | | Sacramento | CA | 95841 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan A Hernandez | | 6273 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan A Hernandez | | 6273 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Andrade | | 4824 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Huizar | | 818 Lolita Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Huizar | | 818 Lolita Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Valadez | | 5261 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Valadez | | 5261 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Valadez | | 5261 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Valadez | | 5261 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Antonio Valadez | | 5261 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Arvizu | | 15412 W "A" St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Bulgara | | 4463 N Archie Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Bulgara | | 4463 N Archie Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Bulgara | | 4463 N Archie Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Corton | | 1301 El Solyo | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Corton | | 1301 El Solyo | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Corton | | 1301 El Solyo | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Corton | | 1301 El Solyo | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Corton | | 1301 El Solyo | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Lopez | | 2071 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Lopez | | 2071 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Lopez | | 2071 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Lopez | | 2071 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Lopez | | 2071 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan C Lopez | | 2071 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlo Muro | | 1333 E Saint James Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlo Muro | | 1333 E Saint James Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlo Muro | | 1333 E Saint James Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlo Muro | | 1333 E Saint James Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlos Ruiz Martinez | | 4519 N Chestnut Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlos Ruiz Martinez | | 4519 N Chestnut Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlos Ruiz Martinez | | 4519 N Chestnut Ave | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlos Soto | | 2879 Fine Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlos Villalobos | | 1436 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Carlos Villalobos | | 1436 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan De Dios Rodriguez Carmona | | P.O. Box 686 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan De Dios Rodriguez Carmona | | P.O. Box 686 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan De Dios Rodriguez Carmona | | P.O. Box 686 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Echeverria Madrigal | | Po Box 1377 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Garcia Avina | | 3910 Safford Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Garcia Avina | | 3910 Safford Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Garcia Avina | | 3910 Safford Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Gomez | | 3096 W Floradora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Gomez | | 3096 W Floradora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Gonzalez | | 4668 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Hernandez | | 13317 Vanderburgh | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Hernandez | | 13317 Vanderburgh | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Hernandez | | 13317 Vanderburgh | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan J Carnero | | 7667 N Jackson Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan J Hernandez | | 5818 E Mono St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Jose Magana | | 4557 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Lopez | | 6414 N Fruit Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Lopez | | 6414 N Fruit Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M Contreras | | 432 W Houston Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Amador | | 356 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Amador | | 356 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Amador | | 356 K Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan M. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Madrigal | | 4029 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Madrigal | | 4029 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Madrigal | | 4029 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 617 Grenache Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 11160 Iowa Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 11160 Iowa Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Avila | | 11160 Iowa Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Herrada | | 1025 N Poplar | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Herrada | | 1025 N Poplar | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Herrada | | 1025 N Poplar | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Ramirez | | 3777 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Ramirez | | 3777 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Ramirez | | 3777 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Ramirez | | 3777 E Gettysburg Ave | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Manuel Ramirez | | 3777 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Molina | | 4996 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Molina | | 4996 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Pulido Aguilera | | 973N Harvard | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Pulido Aguilera | | 973N Harvard | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Pulido Aguilera | | 973N Harvard | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Ramirez | | 538 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Ramon Mendoza | | 624 S Plumas St | Apt 102 | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Raygoza | | 3110 N Maple #101 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Raygoza | | 3110 N Maple #101 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Renobato | | 328 E Garland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Renobato | | 328 E Garland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Renobato | | 328 E Garland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rodriguez Barrios Jr | | 6464 N Gregory Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rodriguez Barrios Jr | | 6464 N Gregory Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rodriguez Barrios Jr | | 6464 N Gregory Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rodriguez Barrios Jr | | 6464 N Gregory Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rodriguez Barrios Jr | | 6464 N Gregory Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rodriguez Barrios Jr | | 6464 N Gregory Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Rubio | | 5514 W Everett Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Torres | | 2533 W Mc Kinley Ave Sp. 129 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Torres | | 2533 W Mc Kinley Ave Sp. 129 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juan Torres | | 2533 W Mc Kinley Ave Sp. 129 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Cortez Perez | | 3536 N Berlian Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Cortez Perez | | 3536 N Berlian Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana De Leon Aldaz | | 6166 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana De Leon Aldaz | | 6166 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana De Leon Aldaz | | 6166 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana De Leon Aldaz | | 6166 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana De Leon Aldaz | | 6166 N Fresno St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Enciso | | 4125 E Plaza Dr | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Enciso | | 4125 E Plaza Dr | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Espinoza De Alba | | 2451 Sacramento St #307 | | San Francisco | CA | 94115 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Espinoza De Alba | | 2451 Sacramento St #307 | | San Francisco | CA | 94115 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Espinoza De Alba | | 2451 Sacramento St #307 | | San Francisco | CA | 94115 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana G. Delgado | | 21287 Ave 6 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Hernandez | | 2411 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Hernandez | | 2411 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Hernandez | | 2411 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Hernandez | | 2411 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Hernandez | | 2411 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Hernandez | | 2411 E Grant | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Mendoza | | 2205 Sunset St | | Wasco | CA | 93280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Pascual | | 3131 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Pascual | | 3131 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Pascual | | 3131 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Pascual | | 3131 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Pascual | | 3131 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Pascual | | 3131 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juana Ramirez | | PO Box 1869 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juancarlos Rico Zinzun | | 2476 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Benavides | | 3724 S Harding Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Benavides | | 3724 S Harding Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Benavides | | 3724 S Harding Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Benavides | | 3724 S Harding Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Benavides | | 3724 S Harding Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Benavides | | 3724 S Harding Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Bennett | | 12669 Auberry Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Bennett | | 12669 Auberry Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Bennett | | 12669 Auberry Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Bennett | | 12669 Auberry Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Bennett | | 12669 Auberry Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Bennett | | 12669 Auberry Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cardenas | | 1213 Palm Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cerda | | 2433 Coach DR | | Spring Valley | CA | 91978 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cerrato | | 2075 S Wolter Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cerrato | | 2075 S Wolter Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Cerrato | | 2075 S Wolter Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Curiel | | 3872 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Curiel | | 3872 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Curiel | | 3872 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Curiel | | 3872 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Curiel | | 3872 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Curiel | | 3872 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Florez | | 42022 Tollhouse Road | | ShAver Lake | CA | 93664 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Gutierrez Aroni | | 4891 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Gutierrez Aroni | | 4891 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita J Rodriguez | | 1396 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita J Rodriguez | | 1396 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita S Jacinto | | 6588 E Clinton Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Trujillo | | 575 S Del Norte | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Trujillo | | 575 S Del Norte | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Venegas | | 3907 N Atlas Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Zavala Pulido | | 936 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Zavala Pulido | | 936 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juanita Zavala Pulido | | 936 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judee B. Moua | | 17398 WaLnut St | | Fountain Valley | CA | 92708 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judee B. Moua | | 17398 WaLnut St | | Fountain Valley | CA | 92708 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judee B. Moua | | 17398 WaLnut St | | Fountain Valley | CA | 92708 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith A George-Ohair | | 2331 Alamos | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith A George-Ohair | | 2331 Alamos | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith A George-Ohair | | 2331 Alamos | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith A George-Ohair | | 2331 Alamos | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith A George-Ohair | | 2331 Alamos | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith E Mcferson | | 2820 W Brentford Ct. | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith E Mcferson | | 2820 W Brentford Ct. | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Perachi | | 4283 N Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith Simuns | | 6026 N Winchester Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judith White Redmond | | P.O. Box 11683 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Ann Scheidt | | 1321 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Ann Scheidt | | 1321 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Ann Scheidt | | 1321 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Ann Scheidt | | 1321 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Ann Scheidt | | 1321 W Fremont Ave | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Ann Scheidt | | 1321 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Dorn | | 495 Linden Court | | Suwanee | GA | 30024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Heltne | | 3438 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Heltne | | 3438 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Heltne | | 3438 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy L. Chamberlain | | 1152 W Fairmont | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy L. Chamberlain | | 1152 W Fairmont | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy L. Chamberlain | | 1152 W Fairmont | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Musto | | 6254 N Knoll Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Musto | | 6254 N Knoll Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Musto | | 6254 N Knoll Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Musto | | 6254 N Knoll Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Musto | | 6254 N Knoll Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Musto | | 6254 N Knoll Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Padua Ramirez | | 3233 Purvis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Padua Ramirez | | 3233 Purvis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Padua Ramirez | | 3233 Purvis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Padua Ramirez | | 3233 Purvis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Padua Ramirez | | 3233 Purvis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Padua Ramirez | | 3233 Purvis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy Roa | | 1240 Cherry Lane | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy T. Orme | | 3804 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy T. Orme | | 3804 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Judy T. Orme | | 3804 W Locust Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Anne Martinez | | 1561 N Bishop Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Barrera | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Barrera | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Barrera | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Barrera | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Barrera | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Barrera | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia E Torres | | 2993 E Millen Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia E Torres | | 2993 E Millen Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Felix | | 4341 W Yale | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Felix | | 4341 W Yale | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Felix | | 4341 W Yale | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Hernandez | | P.O. Box 1160 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Hernandez | | P.O. Box 1160 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Hernandez | | P.O. Box 1160 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Jaquez | | 1720 E Menlo Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Jaquez | | 1720 E Menlo Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Jaquez | | 1720 E Menlo Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Jaquez | | 1720 E Menlo Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Jaquez | | 1720 E Menlo Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Keluche | | 4216 N Pleasant Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Keluche | | 4216 N Pleasant Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia Keluche | | 4216 N Pleasant Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia V Bird | | 2915 N West Ave | Apt. #104 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia V Bird | | 2915 N West Ave | Apt. #104 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julia V Bird | | 2915 N West Ave | Apt. #104 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julian Centeno | | 3360 W Beran Way | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julian Romero Navarro | | 4366 N Cleo Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julian Romero Navarro | | 4366 N Cleo Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julian Vallejos | | 1084 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julian Vallejos | | 1084 E Magill | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Martinez | | 1026 S De Sante Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Martinez | | 1026 S De Sante Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Martinez | | 1026 S De Sante Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Martinez | | 1026 S De Sante Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Ann Wills | | 3159 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie F. Navarro | | 3202 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie F. Navarro | | 3202 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie F. Navarro | | 3202 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Garcia | | 775 E Minarets Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie H. Newsom | | 3809 Treasure Island | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie H. Newsom | | 3809 Treasure Island | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie K. Duenes | | 5146 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie K. Duenes | | 5146 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie K. Duenes | | 5146 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Negrete | | 5763 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Negrete | | 5763 W Athens Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Thao | | 5478 E Indianapolis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Thao | | 5478 E Indianapolis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julie Thao | | 5478 E Indianapolis Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juliet Gilkey | | 9075 Posada Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juliet Gilkey | | 9075 Posada Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juliet Gilkey | | 9075 Posada Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juliet Gilkey | | 9075 Posada Way | | Sacramento | CA | 95826 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Almodovar | | 2371 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Almodovar | | 2371 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Almodovar | | 2371 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Cesar Ponce | | 1249 N Esther Way | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Ibarra | | 4781 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Ibarra | | 4781 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Ibarra | | 4781 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Ibarra | | 4781 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Ibarra | | 4781 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Ibarra | | 4781 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Julio Mastro | | 2242 N Valeria | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Justin Mendiola | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Justin Mendiola | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Justin Mendiola | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juventina Sanchez Renteria | | 974 Garland Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juventina Sanchez Renteria | | 974 Garland Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juventina Sanchez Renteria | | 974 Garland Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juventina Sanchez Renteria | | 974 Garland Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juventina Sanchez Renteria | | 974 Garland Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Juventina Sanchez Renteria | | 974 Garland Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen A Mastro | | Po Box 890001 | | Temecula | CA | 92589 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen A Mastro | | Po Box 890001 | | Temecula | CA | 92589 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Ann Guerriero | | 2582 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Ann Guerriero | | 2582 Bellaire Way | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Lamb | | 5381 E Lowe | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Lamb | | 5381 E Lowe | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Lamb | | 5381 E Lowe | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Lamb | | 5381 E Lowe | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Lamb | | 5381 E Lowe | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Lowart | | 80488 Old Ranch Trail South | | La Quinta | CA | 92253 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karen Saldana | | 6941 W Ashlan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karina Abraham | | 5982 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karina Abraham | | 5982 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karl Jacob Lenhof | | 2867 Twain | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karl Jacob Lenhof | | 2867 Twain | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karl Jacob Lenhof | | 2867 Twain | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karl Jacob Lenhof | | 2867 Twain | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karl Jacob Lenhof | | 2867 Twain | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karl Jacob Lenhof | | 2867 Twain | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karla Sapien | | 746 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karla Sapien | | 746 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karla Sapien | | 746 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karla Sapien | | 746 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karyl Lemley | | 2158 W Via Le Fontane | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karyl Lemley | | 2158 W Via Le Fontane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karyl Lemley | | 2158 W Via Le Fontane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karyl Lemley | | 2158 W Via Le Fontane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Karyl Lemley | | 2158 W Via Le Fontane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine A Hickman | | 2939 E Enterprise | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine A Hickman | | 2939 E Enterprise | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine A Hickman | | 2939 E Enterprise | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine A Hickman | | 2939 E Enterprise | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine A Hickman | | 2939 E Enterprise | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine C Hernandez | | 725 W Brown | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine C Hernandez | | 725 W Brown | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine J Busch | | 1583 Carruth | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine J Busch | | 1583 Carruth | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine J Busch | | 1583 Carruth | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine Joyce Salazar | | 6240 W San Carlos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine Joyce Salazar | | 6240 W San Carlos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine L Godina | | 901 James Ave | | Corcoran | CA | 93212 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine M. Lee | | 4027 Cristobal Way | | Pleasanton | CA | 94566 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine M. Lee | | 4027 Cristobal Way | | Pleasanton | CA | 94566 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine M. Lee | | 4027 Cristobal Way | | Pleasanton | CA | 94566 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine Pauline Carmine | | 2238 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katherine Pauline Carmine | | 2238 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katheryn C Contreras | | 2533 W Mckinley #188 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Katheryn C Contreras | | 2533 W Mckinley #188 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathi O'Rourke | | 5110 N Fruit Ave #126 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathi O'Rourke | | 5110 N Fruit Ave #126 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Belanger | | 1510 N Durant | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Belanger | | 1510 N Durant | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen E Jones | | 4637 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Joan Prins | | 3553 W Simpson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Joan Prins | | 3553 W Simpson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Papagni | | 3525 N Third Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Papagni | | 3525 N Third Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Papagni | | 3525 N Third Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Peck Hopkins | | 3148 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Seale | | 1566 W Palo Alto Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Seale | | 1566 W Palo Alto Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Villarin Magnanao | | 6018 E Cortland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Villarin Magnanao | | 6018 E Cortland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Villarin Magnanao | | 6018 E Cortland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathleen Villarin Magnanao | | 6018 E Cortland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Diaz Vidales | | 245 Old Line Ave | | Exeter | CA | 93221 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Gonzales | | 221 Mc Cabe Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Gonzales | | 221 Mc Cabe Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Gonzales | | 221 Mc Cabe Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Marie Houghton | | 1440 N Del Mar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Marie Houghton | | 1440 N Del Mar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Siciliani | | 3151 S Chateau | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathryn Siciliani | | 3151 S Chateau | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Alegria | | 6566 E Balch | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Harrell | | 1069 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Harrell | | 1069 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Harrell | | 1069 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Harrell | | 1069 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy L Valenzuela | | 830 W Cornell Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Outland | | 4739 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Salwasser | | 5301 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Salwasser | | 5301 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Salwasser | | 5301 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Soria | | 830 W Cornell Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Soria | | 830 W Cornell Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Soria | | 830 W Cornell Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Vallejos | | 5883 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Vallejos | | 5883 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kathy Vallejos | | 5883 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kay Martinez | | 15176 S Marks | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kay Martinez | | 15176 S Marks | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kaying Thao Lee | | 11250 E Mckinley Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kehlani De Fehr | | 3643 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kehlani De Fehr | | 3643 W Robinson Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Becker | | 917 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Becker | | 917 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Edward Rudolph | | 6137 W Bennington Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Edward Rudolph | | 6137 W Bennington Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Edward Rudolph | | 6137 W Bennington Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Edward Rudolph | | 6137 W Bennington Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith J Meier | | 523 W Stuart | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith John Woodcock | | 7047 W San Ramon Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith John Woodcock | | 7047 W San Ramon Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith John Woodcock | | 7047 W San Ramon Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith John Woodcock | | 7047 W San Ramon Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith John Woodcock | | 7047 W San Ramon Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith John Woodcock | | 7047 W San Ramon Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keith Villagrana | | 531 W Lamona Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelley D. Aviles | | 3482 E Bellaire Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kelli M. Devlin | | 2492 Gibson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Larrey | | 6339 S Orange | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Larrey | | 6339 S Orange | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Larrey | | 6339 S Orange | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Larrey | | 6339 S Orange | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Larrey | | 6339 S Orange | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Larrey | | 6339 S Orange | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Niboli | | 260 N Modoc Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ken Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keng Her | | 4851 E Pine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keng Her | | 4851 E Pine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Keng Her | | 4851 E Pine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenia C Hernandez | | 1770 Ramirez Dr #15 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenia C Hernandez | | 1770 Ramirez Dr #15 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenia C Hernandez | | 1770 Ramirez Dr #15 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Christiansen Jr | | 4753 W Birch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Dale Christiansen | | 5454 N Angus | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Dale Christiansen | | 5454 N Angus | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Do | | 1595 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Do | | 1595 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Do | | 1595 S Brawley Ave | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Carvalho | | Po Box 686 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Carvalho | | Po Box 686 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Carvalho | | Po Box 686 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Carvalho | | Po Box 686 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Carvalho | | Po Box 686 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Carvalho | | Po Box 686 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Meyer | | 6251 N Vista | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Meyer | | 6251 N Vista | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth J Meyer | | 6251 N Vista | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth John Basso | | 10692 N Coronado Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth John Basso | | 10692 N Coronado Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth John Basso | | 10692 N Coronado Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth John Basso | | 10692 N Coronado Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth John Basso | | 10692 N Coronado Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth John Basso | | 10692 N Coronado Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth L Savala | | 5179 N Valentine Ave | Bldg 28 Apt 103 | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Michael Barnes | | 5690 E Grant Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Paul Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Paul Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Paul Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Paul Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Paul Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Paul Deluca | | 8311 N Poplar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth R. Rathmann | | P.O. Box 13 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth R. Rathmann | | P.O. Box 13 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth R. Rathmann | | P.O. Box 13 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth R. Rathmann | | P.O. Box 13 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Rodriguez | | 2625 Holly Dr | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Rodriguez | | 2625 Holly Dr | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth Rodriguez | | 2625 Holly Dr | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth W Roberts | | 4069 N Sherman St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kenneth W Roberts | | 4069 N Sherman St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kent R. Cruz | | 5333 N Parrish Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kent R. Cruz | | 5333 N Parrish Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kent R. Cruz | | 5333 N Parrish Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kent R. Cruz | | 5333 N Parrish Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kent R. Cruz | | 5333 N Parrish Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kent R. Cruz | | 5333 N Parrish Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ker Vang | | 364 N Cypress Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ker Vang | | 364 N Cypress Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ker Vang | | 364 N Cypress Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ker Vang | | 364 N Cypress Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kerry Bonner | | 1222 Oak Grove Ave, Apt 203 | | Burlingame | CA | 94010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kerry Bonner | | 1222 Oak Grove Ave, Apt 203 | | Burlingame | CA | 94010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kerry Bonner | | 1222 Oak Grove Ave, Apt 203 | | Burlingame | CA | 94010 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin D. Olds | | 7557 E Gerard Ave | | Le Grand | CA | 95333 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin D. Olds | | 7557 E Gerard Ave | | Le Grand | CA | 95333 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kevin Doyle | | 147 S Highland Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kharehna S Uy | | 7288 W Browning Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kharehna S Uy | | 7288 W Browning Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khieu Vu | | 156 N Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khieu Vu | | 156 N Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khieu Vu | | 156 N Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khieu Vu | | 156 N Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Khoa Kim Nguyen | | 1821 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kim Nguyen | | 3333 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kim Nguyen | | 3333 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly B Michel | | 2409 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Erwin | | 2515 Vartikian Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Erwin | | 2515 Vartikian Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Mendoza | | 6672 E Sussex Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Ohanian | | 7124 N Forkner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Pham | | 2227 N Rafael | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kimberly Pham | | 2227 N Rafael | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk Anthony Cerniglia | | 3850 W Alluvial Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk J Whitney | | 2809 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk J Whitney | | 2809 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kirk J Whitney | | 2809 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Klaus Caldwell | | 1464 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Klaus Caldwell | | 1464 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Klaus Caldwell | | 1464 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Korina Mendoza | | 2491 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Korina Mendoza | | 2491 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristi M. Mclaughlin | | 10619 N Seashell Cove | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristi M. Mclaughlin | | 10619 N Seashell Cove | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristi M. Mclaughlin | | 10619 N Seashell Cove | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristi Mcneely | | 8352 N Raisin Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristi Mcneely | | 8352 N Raisin Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristi Mcneely | | 8352 N Raisin Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristina R. Costa | | 5614 Three Rivers Dr | | Pasco | WA | 99301 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristine T. Campos | | 4672 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristine T. Campos | | 4672 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kristine T. Campos | | 4672 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Krystal Castro | | 1506 W Thomas Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Krystal Castro | | 1506 W Thomas Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kue Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kue Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kue Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kue Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kue Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kue Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Kyla Garcia | | 1006 Ahronian Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ladio Ibal | | 4511 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ladio Ibal | | 4511 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ladio Ibal | | 4511 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lam Truong | | 5118 E Vine Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lam Truong | | 5118 E Vine Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lam Truong | | 5118 E Vine Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lane E Thomsen | | 2533 W Mckinley #116 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry A Pifferini | | 344 S Dickenson | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry A Pifferini | | 344 S Dickenson | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry A Pifferini | | 344 S Dickenson | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry A Pifferini | | 344 S Dickenson | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry A Pifferini | | 344 S Dickenson | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry A Pifferini | | 344 S Dickenson | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Burciaga | | 1580 Indart St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Burciaga | | 1580 Indart St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Burciaga | | 1580 Indart St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Cardoza JR | | 3403 Norris DR S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Cervantes | | 4651 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Cervantes | | 4651 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Cordova Yepers | | 1657 Barbara Worth Dr | | El Centro | CA | 92243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Cordova Yepers | | 1657 Barbara Worth Dr | | El Centro | CA | 92243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Flores | | 3816 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Flores | | 3816 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Flores | | 3816 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Granados | | 6338 N Sellano Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Granados | | 6338 N Sellano Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Granados | | 6338 N Sellano Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Herman Rosander | | 2068 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Herman Rosander | | 2068 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Magos | | 4991 E Byrd Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Magos | | 4991 E Byrd Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Magos | | 4991 E Byrd Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Magos | | 4991 E Byrd Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Magos | | 4991 E Byrd Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Magos | | 4991 E Byrd Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Marmolejo | | 3827 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Matson | | 7414 N Highgrove | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Moore | | 24 Pointe West | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Moore | | 24 Pointe West | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Muzny | | 5456 E Mckenzie | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Muzny | | 5456 E Mckenzie | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Romero | | 3513 W Mesa Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Rubalcava | | 1815 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Rubalcava | | 1815 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Williams | | 11953 Trieste Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Williams | | 11953 Trieste Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Williams | | 11953 Trieste Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Williams | | 11953 Trieste Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larry Williams | | 11953 Trieste Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larson Luu | | 6309 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larson Luu | | 6309 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larson Luu | | 6309 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larson Luu | | 6309 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larson Luu | | 6309 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Larson Luu | | 6309 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lasaro B. Padilla | | P.O. Box 145 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lasaro B. Padilla | | P.O. Box 145 | | Biola | CA | 93606 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Arellano | | 1505 E Ashlan | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Arellano | | 1505 E Ashlan | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Arellano | | 1505 E Ashlan | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Belle Christi | | 1362 N Sonora Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Davila | | 800 Minnewawa Ave | #202 | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Davila | | 800 Minnewawa Ave | #202 | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura E Castillo | | 1975 Austin Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Garcia | | 6037 N Tracy | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura H. Garcia | | 709 N Dewolf Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura H. Garcia | | 709 N Dewolf Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Katie Moreno | | 4560 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Marie Magdaleno-Parvanian | | 511 Derbyshire Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Marie Magdaleno-Parvanian | | 511 Derbyshire Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Mayorga | | 4016 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Mayorga | | 4016 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Miller | | Po Box 10338 | | San Bernadino | CA | 92423 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Miller | | Po Box 10338 | | San Bernadino | CA | 92423 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Miller | | Po Box 10338 | | San Bernadino | CA | 92423 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Miller | | Po Box 10338 | | San Bernadino | CA | 92423 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Miller | | Po Box 10338 | | San Bernadino | CA | 92423 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Miller | | Po Box 10338 | | San Bernadino | CA | 92423 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura P. Basua | | 6551 W Santa Ana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura P. Basua | | 6551 W Santa Ana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura P. Basua | | 6551 W Santa Ana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura P. Basua | | 6551 W Santa Ana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Patino Mares | | 5565 Buttler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Patino Mares | | 5565 Buttler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Patino Mares | | 5565 Buttler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Patino Mares | | 5565 Buttler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Patino Mares | | 5565 Buttler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Patino Mares | | 5565 Buttler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Rodriguez | | 2933 S Chestnut Ave Apt. 101 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Rodriguez | | 2933 S Chestnut Ave Apt. 101 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laura Rodriguez | | 2933 S Chestnut Ave Apt. 101 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laureen L. Simone | | 327 W Bluff Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laureen L. Simone | | 327 W Bluff Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lauren Lynn Louise Powers | | 5730 N First St #105-158 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laurie E Romero | | P.O. Box 96 | | Aromas | CA | 95004 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laurie E Romero | | P.O. Box 96 | | Aromas | CA | 95004 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Laurie E Romero | | P.O. Box 96 | | Aromas | CA | 95004 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LAverne Edith Cottet | | 1151 E Susex Way | | Fresno | CA | 93704-4368 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LAverne Edith Cottet | | 1151 E Susex Way | | Fresno | CA | 93704-4368 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LAverne Edith Cottet | | 1151 E Susex Way | | Fresno | CA | 93704-4368 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LAverne Edith Cottet | | 1151 E Susex Way | | Fresno | CA | 93704-4368 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LAverne Edith Cottet | | 1151 E Susex Way | | Fresno | CA | 93704-4368 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence D. Rodriguez | | 3704 E El Monte | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence D. Rodriguez | | 3704 E El Monte | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence E Ayres | | 5740 N Palm Ave #111 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence E Ayres | | 5740 N Palm Ave #111 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence E Ayres | | 5740 N Palm Ave #111 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Hubert Temple | | 3503 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Hubert Temple | | 3503 N Mariposa St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence Olmos | | 3640 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence P. Pollastrini | | 662 W Quincy Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence P. Pollastrini | | 662 W Quincy Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence P. Pollastrini | | 662 W Quincy Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence P. Pollastrini | | 662 W Quincy Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence P. Pollastrini | | 662 W Quincy Avenue | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence R. Norcia | | 55 W Bullard Ave #276 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lawrence R. Norcia | | 55 W Bullard Ave #276 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lazaro P. Jimenez | | Po Box 686 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lazaro P. Jimenez | | Po Box 686 | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Le Thi Huynh | | 4924 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Le Thi Huynh | | 4924 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Le Thi Huynh | | 4924 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Le Thi Huynh | | 4924 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Le Thi Huynh | | 4924 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Le Thi Huynh | | 4924 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leana A Monreal | | 2321 E Oak HAven Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leana A Monreal | | 2321 E Oak HAven Drive | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee E Thorne | | 1665 N Marks Ave Apt. 118 | | Fresno | CA | 93722-5758 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee E Thorne | | 1665 N Marks Ave Apt. 118 | | Fresno | CA | 93722-5758 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee E Thorne | | 1665 N Marks Ave Apt. 118 | | Fresno | CA | 93722-5758 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee Janet Laase | | 1566 Buller | | Atwater | CA | 95301 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee Tou Herr | | 3110 San Jose Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee Tou Herr | | 3110 San Jose Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee Tou Herr | | 3110 San Jose Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee Vang | | 2622 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lee Vang | | 2622 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lena Eugenia Armas | | 3545 S Sonoma | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lena Eugenia Armas | | 3545 S Sonoma | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lena Eugenia Armas | | 3545 S Sonoma | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lena Eugenia Armas | | 3545 S Sonoma | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lenh Song | | 1063 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lenh Song | | 1063 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lenh Song | | 1063 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lenh Song | | 1063 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lenh Song | | 1063 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lenh Song | | 1063 S Marks Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo Contreras | | 925 Banyan Drive | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo Contreras | | 925 Banyan Drive | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo Contreras | | 925 Banyan Drive | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo D Vela | | 225 S Argyle Ave | #101 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo Rojas | | 4909 E Mckenzie | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo Rojas | | 4909 E Mckenzie | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leo Torres | C/O Mollie Padilla | 3905 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leocadia Sanchez | | 1202 San Joaquin St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leocadia Sanchez | | 1202 San Joaquin St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leodegario Orrostiela | | 2680 S Cedar Apt. A | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leodegario Orrostiela | | 2680 S Cedar Apt. A | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leodegario Orrostiela | | 2680 S Cedar Apt. A | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leon Ruben Helton | | 111 W Beechwood | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leon Ruben Helton | | 111 W Beechwood | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Defendis | | 2934 N 8Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Flores | | 2331 S Adler | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Olmos | | 3596 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Olmos | | 3596 W Belmont Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Olmos | | 3596 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Olmos | | 3596 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonard Olmos | | 3596 W Belmont Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonardo Antonio Sportelli | | 1700 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonardo Antonio Sportelli | | 1700 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonardo Antonio Sportelli | | 1700 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonardo Medina | | 2706 W Ashlan Ave | Spc 239 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonel Ortega | | 6179 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonel Ortega | | 6179 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonicia B. Aburto | | 1002 E Tower Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonora Castro | | 5799 S Anna St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonora Castro | | 5799 S Anna St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leonora Castro | | 5799 S Anna St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Aguirre Jr | | 5403 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Aguirre Jr | | 5403 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Aguirre Jr | | 5403 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Aguirre Jr | | 5403 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Aguirre Jr | | 5403 E Euclid Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Osornio | | 4697 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Osornio | | 4697 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Osornio | | 4697 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Osornio | | 4697 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Osornio | | 4697 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leopoldo Osornio | | 4697 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leroy Harris | | 7574 N Charles Ave #B | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leroy Harris | | 7574 N Charles Ave #B | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leroy Harris | | 7574 N Charles Ave #B | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leroy Harris | | 7574 N Charles Ave #B | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leroy Harris | | 7574 N Charles Ave #B | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leroy Lambright | | 1287 N Adler | | Fresno | CA | 993727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Jo Mayer | | 2749 S Blythe Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Mattos | | 3564 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Mattos | | 3564 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Mattos | | 3564 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Mattos | | 3564 W Clayton Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Orie Oliver | | 1500 Villa Ave Sp. 107 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Sanchez | | 1352 N Millbrook Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Sanchez | | 1352 N Millbrook Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Shryer | | 1547 E Sample | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leslie Shryer | | 1547 E Sample | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester E Brown | | 4050 W Wathen Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester Garcia | | 5229 N Forkner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester Garcia | | 5229 N Forkner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lester Garcia | | 5229 N Forkner Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aguirre | | 11110 Merrell Rd | | Groveland | CA | 95321-9433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aguirre | | 11110 Merrell Rd | | Groveland | CA | 95321-9433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aguirre | | 11110 Merrell Rd | | Groveland | CA | 95321-9433 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Alejo Rodriguez | | 22205 Idaho Street | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Alejo Rodriguez | | 22205 Idaho Street | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Alejo Rodriguez | | 22205 Idaho Street | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aponte | | 8064 N Maroa Ave #108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aponte | | 8064 N Maroa Ave #108 | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aponte | | 8064 N Maroa Ave #108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aponte | | 8064 N Maroa Ave #108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Aponte | | 8064 N Maroa Ave #108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Chavez | | 6069 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Chavez | | 6069 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Chavez | | 6069 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Lopez | | 4663 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Lopez | | 4663 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Lopez | | 4663 E Clinton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Montero | | 267 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Murrietta | | 4331 N 9Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Murrietta | | 4331 N 9Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Murrietta | | 4331 N 9Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Pacheco Lopez | | 6492 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Pacheco Lopez | | 6492 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Stallings | | 5082 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Stallings | | 5082 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Stallings | | 5082 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Stallings | | 5082 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Stallings | | 5082 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia Stallings | | 5082 W Stuart Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia V De La Torre | | 6128 W Scott Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia V De La Torre | | 6128 W Scott Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia V De La Torre | | 6128 W Scott Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Leticia V De La Torre | | 6128 W Scott Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Letisia Trevino | | 2641 E Weldon Ave | Apt F | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lettrece W Robinson | | 4909 N 7Th St Unit "S" | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lettrece W Robinson | | 4909 N 7Th St Unit "S" | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lettrece W Robinson | | 4909 N 7Th St Unit "S" | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lettrece W Robinson | | 4909 N 7Th St Unit "S" | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Letty Perez | | 9740 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Letty Perez | | 9740 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Letty Perez | | 9740 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Letty Perez | | 9740 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Letty Perez | | 9740 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Levinio Victoriano Alonzo | | 2223 N Antioch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lewis Irvin Lett Sr | | 381 W San Carlos Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lewis Irvin Lett Sr | | 381 W San Carlos Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lewis Irvin Lett Sr | | 381 W San Carlos Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liberty Usera | | Po Box 26504 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liberty Usera | | Po Box 26504 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liberty Usera | | Po Box 26504 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liberty Usera | | Po Box 26504 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lidia G. Rocha | | 4050 W San Jose Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lidia Posas | | 6365 N Carica Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lidia Verduzco | | 3559 E Platt Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liela Avelar | | 1904 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liela Avelar | | 1904 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liela Avelar | | 1904 S Orange Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lieng Phu Lay | | 3593 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lieng Phu Lay | | 3593 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lieng Phu Lay | | 3593 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lieng Phu Lay | | 3593 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lieng Phu Lay | | 3593 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lieng Phu Lay | | 3593 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligaya P. Elizondo | | 1335 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligaya P. Elizondo | | 1335 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligaya P. Elizondo | | 1335 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligaya P. Elizondo | | 1335 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligaya P. Elizondo | | 1335 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligaya P. Elizondo | | 1335 E El Paso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligia Gutierrez | | 5090 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ligia Gutierrez | | 5090 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avelar | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avelar | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avelar | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avelar | | 2353 S Jackson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avitia | | P. O. Box 434 | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avitia | | P. O. Box 434 | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia Avitia | | P. O. Box 434 | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia C Mcmullin | | 889 N Alta | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lilia C Mcmullin | | 889 N Alta | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lillian M Garcia | | 1912 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lillian M. Garcia | | 1912 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lillian M. Garcia | | 1912 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Camacho | | 1792 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Camacho | | 1792 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Martinez | | 674 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Martinez | | 674 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Martinez | | 674 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Martinez | | 674 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Martinez | | 674 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lily Martinez | | 674 E Barstow Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lina Adele Hoffman | | 2687 San Jose Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lina Adele Hoffman | | 2687 San Jose Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lina S Romo | | 2816 E Pico | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lina S Romo | | 2816 E Pico | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lina S Romo | | 2816 E Pico | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LincoLn Marini Jr | | 107 Monte Vista | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | LincoLn Marini Jr | | 107 Monte Vista | | San Clemente | CA | 92672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda A Williams | | Po Box 660 | | Clarksburg | CA | 95612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda A Williams | | Po Box 660 | | Clarksburg | CA | 95612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda A Williams | | Po Box 660 | | Clarksburg | CA | 95612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda A Williams | | Po Box 660 | | Clarksburg | CA | 95612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda A Williams | | Po Box 660 | | Clarksburg | CA | 95612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ann Galvan | | 4592 E Sierra Madre | Ave #E | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ann Velasquez | | 6249 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ann Velasquez | | 6249 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ann Velasquez | | 6249 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Brubaker | | 6965 E Simpson Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Brubaker | | 6965 E Simpson Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Brubaker | | 6965 E Simpson Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Campagna | | 1944 Douglas Road | | Stockton | CA | 95207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Campagna | | 1944 Douglas Road | | Stockton | CA | 95207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Campagna | | 1944 Douglas Road | | Stockton | CA | 95207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Campagna | | 1944 Douglas Road | | Stockton | CA | 95207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Cisneros | | 5591 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Cisneros | | 5591 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Cisneros | | 5591 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda D. Calvillo | | 4145 N Gilroy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda D. Calvillo | | 4145 N Gilroy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda D. Calvillo | | 4145 N Gilroy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Dominguez | | 3127 W Alomos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Dominguez | | 3127 W Alomos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Guadalupe Sanchez | | Po Box 16113 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Guadalupe Sanchez | | Po Box 16113 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Guadalupe Sanchez | | Po Box 16113 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Guadalupe Sanchez | | Po Box 16113 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Guadalupe Sanchez | | Po Box 16113 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda L Flores | | 2331 S Adler Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda L. Cortez | | 543 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda L. Cortez | | 543 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda L. Zamora | | 1123 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda L. Zamora | | 1123 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda L. Zamora | | 1123 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Loza | | 2315 S Meridian Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Lucille Hernandez | | 1265 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Lucille Hernandez | | 1265 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ram | | 10453 N Russell Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ram | | 10453 N Russell Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ram | | 10453 N Russell Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ramirez | | 506 N Locan Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ramirez | | 506 N Locan Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ramirez | | 506 N Locan Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ramirez | | 506 N Locan Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Ramirez | | 506 N Locan Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Realon Ragasa Reyes | | 6416 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Realon Ragasa Reyes | | 6416 N Benedict Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Sierras | | 849 Park HAven Way | | Sacramento | CA | 95831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Sierras | | 849 Park HAven Way | | Sacramento | CA | 95831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Sierras | | 849 Park HAven Way | | Sacramento | CA | 95831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Sierras | | 849 Park HAven Way | | Sacramento | CA | 95831 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Tully | | 1271 W Millbrae Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Tully | | 1271 W Millbrae Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Tully | | 1271 W Millbrae Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Tully | | 1271 W Millbrae Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Tully | | 1271 W Millbrae Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Vitucci | | 6436 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Vitucci | | 6436 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Linda Vitucci | | 6436 N Marks Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lionicia Cabrera | | 908 S Joseph Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa A Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa A Quijada | | 5853 E Dwight Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Ann Oliver | | 1819 Stearns Dr | | Los Angeles | CA | 90035 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Ann Oliver | | 1819 Stearns Dr | | Los Angeles | CA | 90035 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Dellone | | 10621 Inverary Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Fernandez | | 6357 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Fernandez | | 6357 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Fernandez | | 6357 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Gordon | | 1723 E Revere | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Groby | | P.O. Box 1048 | | Placerville | CA | 95667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Groby | | P.O. Box 1048 | | Placerville | CA | 95667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Groby | | P.O. Box 1048 | | Placerville | CA | 95667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Groby | | P.O. Box 1048 | | Placerville | CA | 95667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Groby | | P.O. Box 1048 | | Placerville | CA | 95667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Groby | | P.O. Box 1048 | | Placerville | CA | 95667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Guzman | | Po Box 3296 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Guzman | | Po Box 3296 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Jelinek | | 3315 W Magill Ave | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa L. Carrillo | | 3945 N 7Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa L. Carrillo | | 3945 N 7Th | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Little | | 1028 Pinewood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Little | | 1028 Pinewood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa M Kauls | | 6183 E P0Ntiac Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Marie Elwood | | 4919 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Marie Elwood | | 4919 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Marie Elwood | | 4919 W Locust | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Mayorga | | 2410 Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Mayorga | | 2410 Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Mayorga | | 2410 Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Mayorga | | 2410 Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Mayorga | | 2410 Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Mayorga | | 2410 Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa R Cruz | | 2325 N 11Th St | | Fresno | CA | 93703-2522 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa R Cruz | | 2325 N 11Th St | | Fresno | CA | 93703-2522 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa R Cruz | | 2325 N 11Th St | | Fresno | CA | 93703-2522 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Renteria | | 2639 Alamos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Renteria | | 2639 Alamos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Renteria | | 2639 Alamos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Renteria | | 2639 Alamos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Renteria | | 2639 Alamos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Renteria | | 2639 Alamos Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lisa Scroggin | | 3003 W Wellington Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liz Sierras | | 3344 E Dakota #130 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Liz Sierras | | 3344 E Dakota #130 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lizette Perez | | PO Box 793 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Llani Munoz | | 5709 W Sunnyview | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Llani Munoz | | 5709 W Sunnyview | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loi Nguyen | | 2813 Hornet Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loi Nguyen | | 2813 Hornet Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loi Nguyen | | 2813 Hornet Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loi Nguyen | | 2813 Hornet Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loi Nguyen | | 2813 Hornet Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loi Nguyen | | 2813 Hornet Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lois Cousart | | 1759 E Brandywine | | Fresno, CA | CA | 93270 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lonnie Stevens | | 2314 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorain Gomez Sanchez | | 6979 N Van Buren Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorain Gomez Sanchez | | 6979 N Van Buren Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorain Gomez Sanchez | | 6979 N Van Buren Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren Blessing | | 5770 N Maroa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren Blessing | | 5770 N Maroa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren Blessing | | 5770 N Maroa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren Blessing | | 5770 N Maroa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren Blessing | | 5770 N Maroa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren Blessing | | 5770 N Maroa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren L Ellis | | 8035 N 8Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren L Ellis | | 8035 N 8Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loren L Ellis | | 8035 N 8Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Estela Suarez | | 1517 Merced St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Estela Suarez | | 1517 Merced St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Estela Suarez | | 1517 Merced St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Estela Suarez | | 1517 Merced St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Estela Suarez | | 1517 Merced St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Herrera | | 5880 E Fillmore Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Herrera | | 5880 E Fillmore Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Herrera | | 5880 E Fillmore Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Herrera | | 5880 E Fillmore Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Herrera | | 5880 E Fillmore Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Herrera | | 5880 E Fillmore Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Holguin | | 3119 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Holguin | | 3119 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Quintero | | 3847 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorena Sucilla | | 909 S Stanford Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Ayala Jr | | 2244 N Prospect Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Ayala Jr | | 2244 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Ayala Jr | | 2244 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Garcia Castro | | 1839 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Garcia Castro | | 1839 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Garcia Castro | | 1839 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Garcia Castro | | 1839 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Garcia Castro | | 1839 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Garcia Castro | | 1839 E Ryan Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Lopez | | 4020 N Babigian | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Lopez | | 4020 N Babigian | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Lopez | | 4020 N Babigian | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Martinez | | 4762 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Martinez | | 4762 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Molina | | 4025 E Mckenzie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Molina | | 4025 E Mckenzie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Rodriguez Sr | | 2751 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Rodriguez Sr | | 2751 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Rodriguez Sr | | 2751 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Rodriguez Sr | | 2751 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Rodriguez Sr | | 2751 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Rodriguez Sr | | 2751 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Santos Vega | | 3360 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Santos Vega | | 3360 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Z Ramirez | | 4123 E Lyell | | Fresno | CA | 93702-3536 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Z Ramirez | | 4123 E Lyell | | Fresno | CA | 93702-3536 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorenzo Z Ramirez | | 4123 E Lyell | | Fresno | CA | 93702-3536 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Francis Bane | | 1371 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Francis Bane | | 1371 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Rebecchi Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Rebecchi Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Guerra | | 1400 Revecchi St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta M. O'Casey | | 320 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta M. O'Casey | | 320 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Tristan | | 3851 E Tyler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Tristan | | 3851 E Tyler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Loretta Tristan | | 3851 E Tyler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lori Cameron | | 32 W Tivoli Lane | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lori Cameron | | 32 W Tivoli Lane | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lori Cameron | | 32 W Tivoli Lane | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Beza Flores | | 1528 E Jordan Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Beza Flores | | 1528 E Jordan Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Beza Flores | | 1528 E Jordan Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Beza Flores | | 1528 E Jordan Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Montez | | 2350 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Montez | | 2350 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Montez | | 2350 W Garland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Olszowy | | 1924 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Phelps | | 7492 N Meridian Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Phelps | | 7492 N Meridian Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Phelps | | 7492 N Meridian Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Phelps | | 7492 N Meridian Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Phelps | | 7492 N Meridian Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Phelps | | 7492 N Meridian Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorraine Tate | | 3555 W Bullard Ave | Apt 168 | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorrie Lorenz | | 961 E Richmond | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorrie Lorenz | | 961 E Richmond | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lorrie Lorenz | | 961 E Richmond | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louella Bratton | | 14500 Mallard Meadows Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Castro | | 6641 W Rialto Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Fernandes | | 2133 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Fernandes | | 2133 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Fernandes | | 2133 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Fernandes | | 2133 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Fernandes | | 2133 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Fernandes | | 2133 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Medrano | | 3652 N Hughs | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Medrano | | 3652 N Hughs | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Olais | | 6027 N Nantucket Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Olais | | 6027 N Nantucket Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Olais | | 6027 N Nantucket Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Padilla | | 3905 E Liberty | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Torres | | 4472 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Vasquez Ceja | | 4438 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louie Vasquez Ceja | | 4438 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis A Lopez | | 2424 S Holloway | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis B. Siqueiros Sr | | 4111 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Duran | | 7865 W Mckinley | | Fresno | CA | 93723-9243 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis E Tellifson | | 336 E Alluvial #279 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Grieco | | 381 E Nees #121 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Grieco | | 381 E Nees #121 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Grieco | | 381 E Nees #121 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis H. Gonzales | | 17771 W North Ave | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis H. Gonzales | | 17771 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis H. Gonzales | | 17771 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis H. Gonzales | | 17771 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis H. Gonzales | | 17771 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis H. Gonzales | | 17771 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Joseph Coelho Jr | | 1240 E Mcwood St | | West Covina | CA | 91790 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Joseph Coelho Jr | | 1240 E Mcwood St | | West Covina | CA | 91790 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis L. Hamel | | 4680 N Millbrook | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis L. Hamel | | 4680 N Millbrook | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis L. Hamel | | 4680 N Millbrook | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Lopez | | 7670 N Jackson St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Markos Navarro | | 5376 Easterby Dr South | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Markos Navarro | | 5376 Easterby Dr South | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Rocha | | 6387 E Liberty Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Rocha | | 6387 E Liberty Avenue | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Roup | | 14255 W Clinton Ave | | Fresno | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Roup | | 14255 W Clinton Ave | | Fresno | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louis Roup | | 14255 W Clinton Ave | | Fresno | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise Ann Gilio | | 6747 N Price Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise Ann Gilio | | 6747 N Price Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise Ann Gilio | | 6747 N Price Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Louise N Branch | | 1001 Sylmar Ave Spc 226 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lourdes Jasso | | 6350 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lourdes Jasso | | 6350 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lourdes Jasso | | 6350 W Wathen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubelia Silveira | | P.O. Box 727 | | Hollister | CA | 95024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubelia Silveira | | P.O. Box 727 | | Hollister | CA | 95024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubelia Silveira | | P.O. Box 727 | | Hollister | CA | 95024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubelia Silveira | | PO Box 727 | | Hollister | CA | 95024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubia Amezquita-Ramirez | | 1696 N Hughes Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubia Amezquita-Ramirez | | 1696 N Hughes Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubia Amezquita-Ramirez | | 1696 N Hughes Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubia Amezquita-Ramirez | | 1696 N Hughes Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lubia Amezquita-Ramirez | | 1696 N Hughes Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucelia C Fuentes | | 6194 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucelia C Fuentes | | 6194 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucelia C Fuentes | | 6194 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Isabel Lopez De Ramos | | 259 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Isabel Lopez De Ramos | | 259 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Isabel Lopez De Ramos | | 259 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Isabel Lopez De Ramos | | 259 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Isabel Lopez De Ramos | | 259 S Woodrow Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Lopez | | 3905 Arden Dr North | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Rodriguez | | 16924 S Elena | | Burrel | CA | 93607 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Rodriguez | | 16924 S Elena | | Burrel | CA | 93607 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Rodriguez | | 16924 S Elena | | Burrel | CA | 93607 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Villareal | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Villareal | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucia Villareal | | 12569 S Fruit Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luciana Soria | | 156 S Willow Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luciana Soria | | 156 S Willow Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucila Ortiz | | 2382 Frederick Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucille A Uhlir | | 650 E Willamette St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucille C Ochoa | | 9206 Amsdell Ave | | Whittier | CA | 90605-2501 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucille C Ochoa | | 9206 Amsdell Ave | | Whittier | CA | 90605-2501 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucille Molano | | 6588 E El Monte Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucille Poulter | | 3951 N Anna St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucille Poulter | | 3951 N Anna St | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucina Zuniga | | 4695 W Ashcroft | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucinda Chavira | | 8702 S Western St | | Amarillo | TX | 79110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio J Quiroz | | 2692 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio J Quiroz | | 2692 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio J Quiroz | | 2692 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio J Quiroz | | 2692 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio J Quiroz | | 2692 S 10Th Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio M. Ramirez | | 643 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio M. Ramirez | | 643 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio M. Ramirez | | 643 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio M. Ramirez | | 643 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio M. Ramirez | | 643 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio M. Ramirez | | 643 N Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio Nanez Martinez Sr | | 6461 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio Nanez Martinez Sr | | 6461 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucio Nanez Martinez Sr | | 6461 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucita Arcuino Sabroso | | 822 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucretia Cassinerio | | 4728 W Stuart | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucretia Cassinerio | | 4728 W Stuart | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucretia Cassinerio | | 4728 W Stuart | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucretia Cassinerio | | 4728 W Stuart | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucretia Cassinerio | | 4728 W Stuart | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucretia Cassinerio | | 4728 W Stuart | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Balber | | 452 W Herndon Ave | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Baldon | | 542 N Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Cerbo | | 707 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Cerbo | | 707 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Lopez | | 3169 Franela Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Lopez | | 3169 Franela Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy M. Rodrigues | | 2577 S Chateau Fresno | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy M. Rodrigues | | 2577 S Chateau Fresno | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Martinez Arias | | 4793 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Perez | | 7798 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Perez | | 7798 S Mcmullin Grade | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Perez | | 7798 S Mcmullin Grade | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy S Garcia | | 1445 Cardella Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy S Garcia | | 1445 Cardella Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Z. Villareal | | 771 Fairfax Dr | | Salinas | CA | 93901 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucy Z. Villareal | | 771 Fairfax Dr | | Salinas | CA | 93901 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucylyn E Mendoza | | 22596 Dunken Field Circle | | Lake Forest | CA | 92630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lucylyn E Mendoza | | 22596 Dunken Field Circle | | Lake Forest | CA | 92630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ludy Allen | | 4918 E Platt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ludy Allen | | 4918 E Platt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ludy Allen | | 4918 E Platt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luella Mcdermott Boulger | | 4852 N Bengston | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luella Mcdermott Boulger | | 4852 N Bengston | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Bravo | | 3946 E Laurite Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Bravo | | 3946 E Laurite Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Campos-Cabrera | | 729 N Broadway St | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Campos-Cabrera | | 729 N Broadway St | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Campos-Cabrera | | 729 N Broadway St | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Carlos Cervantes | | 1252 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Carlos Cervantes | | 1252 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Carlos Cervantes | | 1252 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cazarez | | 1130 Pottle Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Cervantes | | 5445 E Belmont Ave | Apt 170 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis D. Torres | | 8491 N Fisher Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Enrique Fierro | | 5645 N Pleasant | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Estrada | | 4302 N Emerson Ave #102 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Garibay Rodriguez | | 3091 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Gutierrez | | 5364 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Gutierrez | | 5364 E Burns Ave | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Gutierrez | | 5364 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Gutierrez | | 5364 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Gutierrez | | 5364 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis M. Aragon | | 422 W Ashcroft | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis M. Martinez | | 4713 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis M. Martinez | | 4713 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis M. Martinez | | 4713 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Nunez Heredia | | 4752 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luis Olmos | | 7712 Wolf Creek Road | | Las Vegas | NV | 89128 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luisa Ruiz | | 3151 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luisa Ruiz | | 3151 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luisa Ruiz | | 3151 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luisa Ruiz | | 3151 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luisa Ruiz | | 3151 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe A Rascon | | 3719 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe A Rascon | | 3719 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Christine Petry | | 291 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Christine Petry | | 291 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Corvera | | 2114 Mitchell Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Corvera | | 2114 Mitchell Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe D. Mora | | PO Box 11183 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Dominguez | C/O Maria Dominguez | 1410 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe G. Aispuro | | 224 S Orchard St Apt. 106F | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe G. Aispuro | | 224 S Orchard St Apt. 106F | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe G. Aispuro | | 224 S Orchard St Apt. 106F | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe G. Salinas | | 5128 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe G. Salinas | | 5128 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe G. Salinas | | 5128 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Guerrero | | 2014 E Simpson | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe M. Ocegueda | | 5185 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe M. Ocegueda | | 5185 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Moreno Delgado | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Moreno Delgado | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Moreno Delgado | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Padilla | | 15160 C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Padilla | | 15160 C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Padilla | | 15160 C Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Ramirez | | 4721 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Ramirez | | 4721 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Ramirez | | 3454 N Clover Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Rubio | | 2533 W Mckinley #309 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Rubio | | 2533 W Mckinley #309 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Rubio | | 2533 W Mckinley #309 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Saragosa | | 336 E Alluvial Ave Sp. #82 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupe Zavala | | 3722 W Garland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lupita Castro Mendoza | | 715 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia L. Perez | | 3705 E Mc Kenzie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia L. Perez | | 3705 E Mc Kenzie | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia Lara Perez | | 1240 Broadway Plaza #105 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia Lara Perez | | 1240 Broadway Plaza #105 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia Lara Perez | | 1240 Broadway Plaza #105 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia Lara Perez | | 1240 Broadway Plaza #105 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lusia Lara Perez | | 1240 Broadway Plaza #105 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Elena Luna | | 4716 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Allinger | | P.O. Box 821466 | | Vancouver | WA | 98682 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Allinger | | P.O. Box 821466 | | Vancouver | WA | 98682 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Allinger | | P.O. Box 821466 | | Vancouver | WA | 98682 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Maria Morales | | 3050 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz P. Newell | | 2490 Beverly Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz P. Newell | | 2490 Beverly Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz P. Newell | | 2490 Beverly Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz P. Newell | | 2490 Beverly Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz P. Newell | | 2490 Beverly Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Soto | | 2795 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Soto | | 2795 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Luz Soto | | 2795 N Hayes Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ly Mai Kia Xaochay | | 6406 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ly Mai Kia Xaochay | | 6406 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ly Mai Kia Xaochay | | 6406 E Lyell Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyanna Nguyen | | 6180 W San Madele Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyanna Nguyen | | 6180 W San Madele Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyanna Nguyen | | 6180 W San Madele Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyanna Nguyen | | 6180 W San Madele Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyanna Nguyen | | 6180 W San Madele Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyanna Nguyen | | 6180 W San Madele Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia E Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia E Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia E Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia E Magana | | 432 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Esparza | | 284 W Almy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Esparza | | 284 W Almy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Favor | | 8805 N 6Th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Gonzales | | 1433 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Gonzales | | 1433 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Gonzales | | 1433 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Gonzales | | 1433 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Gonzales | | 1433 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia H Logan | | 5045 E Washington | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Hernandez | | 1538 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Hernandez | | 1538 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Hernandez | | 1538 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Hernandez | | 1538 W Clinton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Hodges | | 4540 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Hodges | | 4540 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia L Ramos | | 2589 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia M. Franklin | | 7061 W Tenaya Avenue | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Martinez Chavez | | Po Box 12252 | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Martinez Chavez | | Po Box 12252 | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rendon | | 594 W Palo Alto Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rendon | | 594 W Palo Alto Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rendon | | 594 W Palo Alto Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rendon | | 594 W Palo Alto Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rendon | | 594 W Palo Alto Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rossette Silva | | 1575 Second St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rossette Silva | | 1575 Second St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Rossette Silva | | 1575 Second St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sager | | 484 W Mesa Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sanchez Corrales | | 2380 S Helm | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sanchez Corrales | | 2380 S Helm | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sanchez Corrales | | 2380 S Helm | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sanchez Corrales | | 2380 S Helm | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sanchez Corrales | | 2380 S Helm | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Sanchez Corrales | | 2380 S Helm | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Soto | | 233 E Harold Court | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lydia Soto | | 233 E Harold Court | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lygia Reyes | | 510 S Peach #103 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lygia Reyes | | 510 S Peach #103 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lygia Reyes | | 510 S Peach #103 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyle Jim Bricco | | 3186 W Morris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lyle Jim Bricco | | 3186 W Morris | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lynne Loyd | | 6187 N Durant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Lynne Loyd | | 6187 N Durant Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Adrienne Riley | | 1426 Broad St | | San Luis Obispo | CA | 93401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Adrienne Riley | | 1426 Broad St | | San Luis Obispo | CA | 93401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Adrienne Riley | | 1426 Broad St | | San Luis Obispo | CA | 93401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Elma Arredondo | | 2177 Alum Rock Ave Unit 325 | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Elma Arredondo | | 2177 Alum Rock Ave Unit 325 | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Elma Arredondo | | 2177 Alum Rock Ave Unit 325 | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Elma Arredondo | | 2177 Alum Rock Ave Unit 325 | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Elma Arredondo | | 2177 Alum Rock Ave Unit 325 | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | M. Elma Arredondo | | 2177 Alum Rock Ave Unit 325 | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Davidica A Hernaez | | 2090 E Poppy Hills Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Davidica A Hernaez | | 2090 E Poppy Hills Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Davidica A Hernaez | | 2090 E Poppy Hills Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Davidica A Hernaez | | 2090 E Poppy Hills Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ma Del Rayo Garcia-Soria | | 3770 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Delfina Hernandez | | 19521 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Delfina Hernandez | | 19521 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Delfina Hernandez | | 19521 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Delfina Hernandez | | 19521 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Delfina Hernandez | | 19521 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | MA Delfina Hernandez | | 19521 W Whitesbridge Rd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Macy Vue | | 405 W Lorena Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Macy Vue | | 405 W Lorena Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline B. Federico | | 1741 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline B. Federico | | 1741 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline B. Federico | | 1741 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Lynes | | 753 E Kelso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Lynes | | 753 E Kelso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Lynes | | 753 E Kelso | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline E Zanoni | | 2613 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline Tosto | | 3277 E Ellery | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Madeline Tosto | | 3277 E Ellery | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalen Lilian Luiz | | 1204 W Yale | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalen Lilian Luiz | | 1204 W Yale | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Alonzo | | 2608 N Brunswick | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Alonzo | | 2608 N Brunswick | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Cuaron | | 4455 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Cuaron | | 4455 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Cuaron | | 4455 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Luna | | 4777 W Celeste Ave | | Fresno | CA | 93722 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdalena Martinez Sosa | | 3045 N Blackstone | Apt 208 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdaleno Honorato | | 8980 Green Bush Ave | | Arleta | CA | 91331 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdaleno Honorato | | 8980 Green Bush Ave | | Arleta | CA | 91331 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magdaleno Honorato | | 8980 Green Bush Ave | | Arleta | CA | 91331 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magnus (Max) Frank Reinhart Jr | | 350 Minnewawa #114 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magnus (Max) Frank Reinhart Jr | | 350 Minnewawa #114 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Magnus (Max) Frank Reinhart Jr | | 350 Minnewawa #114 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Nguyen | | 2005 E Lester Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Sheng Chang | | 4417 N Teilman Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Thi Nhu Nguyen | | 2711 E Madison Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Thi Nhu Nguyen | | 2711 E Madison Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Thi Nhu Nguyen | | 2711 E Madison Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Thi Thanh Nguyen | | 3632 E Indiapolis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Yeng Xiong | | 2573 S Fine Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mai Yeng Xiong | | 2573 S Fine Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manila Vang | | 4732 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manila Vang | | 4732 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manila Vang | | 4732 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel A Guillen-Villegas | | 3922 Kenmore Dr North | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel A Guillen-Villegas | | 3922 Kenmore Dr North | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Alan Facio | | 6640 E Raco Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Anthony Mattos Jr | | 1229 W Bullard #125 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Arnulfo Torres | | 4763 E Woodward Ave | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Arnulfo Torres | | 4763 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Avila Jr | | 4138 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Avila Jr | | 4138 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel B. Archuleta | | 82 E Sussex Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel B. Archuleta | | 82 E Sussex Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Belmonte | | 6965 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Belmonte | | 6965 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Belmonte | | 6965 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Belmonte | | 6965 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel C Mendez Sr | | 941 N Adoline Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel C Mendez Sr | | 941 N Adoline Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel C Mendez Sr | | 941 N Adoline Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel C Mendez Sr | | 941 N Adoline Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel C Mendez Sr | | 941 N Adoline Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Caetano | | 8424 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Caetano | | 8424 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Duenes | | 2556 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Duenes | | 2556 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Duenes | | 2556 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Duenes | | 2556 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel E Ruiz | | 4024 E Turner | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Fernandez | | 1795 E Cole Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Ramos | | 6861 W Opal Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Ramos | | 6861 W Opal Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Ramos | | 6861 W Opal Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Ramos | | 6861 W Opal Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Ramos | | 6861 W Opal Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel F. Ramos | | 6861 W Opal Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Garcia | | 3947 N Atlas Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Garcia | | 3947 N Atlas Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Garcia | | 3947 N Atlas Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel H. Gomez | | 2301 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel H. Gomez | | 2301 N Grantland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Hernandez | | 161 S Dearing Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Hernandez | | 161 S Dearing Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Hernandez | | 161 S Dearing Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Hernandez | | 161 S Dearing Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Hernandez | | 161 S Dearing Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel J Mendoza | | 17347 Crescent Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel J Mendoza | | 17347 Crescent Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel John Chavez | | 2983 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Lopez Jr | | 5030 E Ashlan #114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Lopez Jr | | 5030 E Ashlan #114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Lopez Jr | | 5030 E Ashlan #114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Gamez | | 7327 W Wrenwood Ln | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Ramirez | | 4643 E Mckinley Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Ramirez | | 4643 E Mckinley Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Ramirez | | 4643 E Mckinley Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Salazar | | 2639 LAverne | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel M. Salazar | | 2639 LAverne | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Maya | | 18942 W Belmont Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Mendoza JR | | PO Box 12165 | | Fresno | CA | 93776 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Molina Jr | | 6170 W Northdale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Molina Jr | | 6170 W Northdale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Morales | | 4641 E Kings Canyon Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Morales | | 4641 E Kings Canyon Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Morales | | 4641 E Kings Canyon Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Morales | | 4641 E Kings Canyon Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Morales | | 4641 E Kings Canyon Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Morales | | 4641 E Kings Canyon Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Nunes Dasilva | | 6154 S Fig Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Nunes Dasilva | | 6154 S Fig Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel P. Velasco | | 6312 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel P. Velasco | | 6312 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel P. Velasco | | 6312 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel P. Velasco | | 6312 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Palacios Banuelos | | 6224 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Palacios Banuelos | | 6224 W Chennault | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Perez | | 4471 W Malibu | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Perez | | 4471 W Malibu | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Perez | | 4471 W Malibu | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Pina | | 5273 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Ponte Jr | | 15722 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Ponte Jr | | 15722 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Ponte Jr | | 15722 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Ponte Jr | | 15722 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R Flores | | 21409 S Kincaid Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel R. Gomez | | 4091 W Kadota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Ramos | | 3454 E Home Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Richard Ariaz | | 1734 W Wrenwood | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Richard Ariaz | | 1734 W Wrenwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel S Herrera | | 1925 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel S Herrera | | 1925 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel S Herrera | | 1925 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Sandoval Avila | | 9856 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Sandoval Avila | | 9856 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Sandoval Avila | | 9856 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Sandoval Avila | | 9856 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Sandoval Avila | | 9856 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel T. Lourenco Jr | | 1528 W Orleans Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel T. Lourenco Jr | | 1528 W Orleans Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel T. Lourenco Jr | | 1528 W Orleans Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel T. Vargas | | 3546 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel T. Vargas | | 3546 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel T. Vargas | | 3546 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Vicente Guerrero | | 3088 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Vicente Guerrero | | 3088 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Vizcarra Felix | | 314 W Birch | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Vizcarra Felix | | 314 W Birch | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuel Ybarra Carrillo | | 211 Mccabe | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuela Aka Nellie Rodriguez | | 4153 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuela Avina | | PO Box 71 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuela Najar Escobedo | | 1012 W Shields Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuela Velasco | | 1550 E Church Ave Apt 112 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuela Velasco | | 1550 E Church Ave Apt 112 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Manuela Velasco | | 1550 E Church Ave Apt 112 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc A Lujan-Quintana | | 15081 W San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc A Lujan-Quintana | | 15081 W San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc A Lujan-Quintana | | 15081 W San Joaquin Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc Singh | | 4142 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc Singh | | 4142 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc Singh | | 4142 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc Singh | | 4142 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marc Singh | | 4142 W Amherst Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcelino R. Zuniga Jr | | 2902 Bellaire | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcelino R. Zuniga Jr | | 2902 Bellaire | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcelino R. Zuniga Jr | | 2902 Bellaire | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcelino R. Zuniga Jr | | 2902 Bellaire | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcelino R. Zuniga Jr | | 2902 Bellaire | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Anne Rupcich | | 722 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Deluca | | 3840 W Alluvial | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella Deluca | | 3840 W Alluvial | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcella G. Smith | | 1206 E Brown Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marci Quintanilla | | 1644 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marci Shelton | | 9426 N Archie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marci Shelton | | 9426 N Archie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marci Shelton | | 9426 N Archie Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcia Campbell | | 7 E Buckingham Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcia Campbell | | 7 E Buckingham Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcia Lynn Crabtree | | 441 41St St North | | St Petersburg | FL | 33713 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marciano Gutierrez | | 376 Coyote Creek Circle | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marciano Gutierrez | | 376 Coyote Creek Circle | | San Jose | CA | 95116 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marco Antonio Ramirez | | 775 S Kenneth Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marco L. Lopez | | 4716 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marco L. Lopez | | 4716 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marco L. Lopez | | 4716 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marco L. Lopez | | 4716 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marco L. Lopez | | 4716 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Corvera | | 930 S WaLnut St | | Inglewood | CA | 90301 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Cruz | | 250 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Cruz | | 250 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Cruz | | 250 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Cruz | | 250 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Cruz | | 250 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Cruz | | 250 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Ojeda | | 3703 E Platt | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Ojeda | | 3703 E Platt | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Ojeda | | 3703 E Platt | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Ojeda | | 3703 E Platt | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Ojeda | | 3703 E Platt | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Solano | | 999 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Solano | | 999 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Solano | | 999 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Solano | | 999 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marcos Solano | | 999 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret A Navarrette | | 6164 E Iowa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret A Navarrette | | 6164 E Iowa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret A Navarrette | | 6164 E Iowa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret A Navarrette | | 6164 E Iowa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret A Ramirez | | 3781 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Altamirano | | 1127 W Yale Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Alvarado | | 2549 S 9Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Alvarado | | 2549 S 9Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Alvarado | | 2549 S 9Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Ann Arguelles | | 136 W Ellery Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Ann Arguelles | | 136 W Ellery Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Ann Arguelles | | 136 W Ellery Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Ann Arguelles | | 136 W Ellery Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Cameron Castelazo | | 1648 W Robinwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Cameron Castelazo | | 1648 W Robinwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Cervantez Vargas | | 1919 W Dakota #147 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret De La Cruz | | 4144 W Weldon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret De La Cruz | | 4144 W Weldon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Franco | | 220 S Madera Ave Sp.18 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Franco | | 220 S Madera Ave Sp.18 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Franco | | 220 S Madera Ave Sp.18 | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret G. Verdugo | | 6802 W Barstow | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Golden | | 1129 Bismarck Lane | | Alameda | CA | 94502 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Golden | | 1129 Bismarck Lane | | Alameda | CA | 94502 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Golden | | 1129 Bismarck Lane | | Alameda | CA | 94502 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Guerrero | | 822 W Santa Ana | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret H. Chavez | | 4878 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret H. Chavez | | 4878 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret H. Chavez | | 4878 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Jimenez | | 1726 S Third Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Grimes | | 15 Palatine Dr | | Alhambra | CA | 91801 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Grimes | | 15 Palatine Dr | | Alhambra | CA | 91801 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Grimes | | 15 Palatine Dr | | Alhambra | CA | 91801 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Grimes | | 15 Palatine Dr | | Alhambra | CA | 91801 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Grimes | | 15 Palatine Dr | | Alhambra | CA | 91801 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Grimes | | 15 Palatine Dr | | Alhambra | CA | 91801 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Ruberts | | 275 N Villa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Ruberts | | 275 N Villa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Ruberts | | 275 N Villa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Ruberts | | 275 N Villa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Ruberts | | 275 N Villa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret L. Ruberts | | 275 N Villa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret P. Zanabria | | 2515 E Peralta Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret P. Zanabria | | 2515 E Peralta Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Ram | | 6730 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Ram | | 6730 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Ram | | 6730 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Ram | | 6730 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Ram | | 6730 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret R. Ram | | 6730 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Romero | | Po Box 27443 | | Fresno | CA | 93729-7443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Romero | | Po Box 27443 | | Fresno | CA | 93729-7443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Romero | | Po Box 27443 | | Fresno | CA | 93729-7443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Romero | | Po Box 27443 | | Fresno | CA | 93729-7443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Romero | | Po Box 27443 | | Fresno | CA | 93729-7443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Romero | | Po Box 27443 | | Fresno | CA | 93729-7443 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rosales | | 3363 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rosales | | 3363 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rosales | | 3363 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rubalcaba | | 5544 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rubalcaba | | 5544 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rubalcaba | | 5544 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Rubalcaba | | 5544 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Sifuentes | | 3478 N Virginia Ln | | Fresno, | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margaret Young | | P. O. Box 221 | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Archuleta Gonzales | | 2325 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Archuleta Gonzales | | 2325 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Archuleta Gonzales | | 2325 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Archuleta Gonzales | | 2325 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Archuleta Gonzales | | 2325 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Ayala | | 20720 S Chateau Fresno | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Ayala | | 20720 S Chateau Fresno | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Ayala | | 20720 S Chateau Fresno | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castellanos Delgado C | | 278 S Almond Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castellanos Delgado C | | 278 S Almond Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castellanos Delgado C | | 278 S Almond Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castellanos Delgado C | | 278 S Almond Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castellanos Delgado C | | 278 S Almond Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castro | | P.O. Box 562 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Castro | | P.O. Box 562 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Cedillo | | 3551 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Cedillo | | 3551 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Espinoza | | 1701 E American Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Espinoza | | 1701 E American Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Espinoza | | 1701 E American Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Espinoza | | 1701 E American Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Espinoza | | 1701 E American Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Espinoza | | 1701 E American Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Flores Padilla | | 4904 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Flores Padilla | | 4904 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Flores Padilla | | 4904 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Flores Padilla | | 4904 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Flores Padilla | | 4904 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garcia | | 4140 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garcia | | 4140 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garcia | | 4140 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garcia Mendiola | | 4524 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garcia Mendiola | | 4524 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garcia Mendiola | | 4524 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garza | | 4453 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garza | | 4453 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Garza | | 4453 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez | | 3680 W Ellery Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez | | 3680 W Ellery Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez Espinoza | | 6377 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez Espinoza | | 6377 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez Espinoza | | 6377 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez Espinoza | | 6377 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Gonzalez Espinoza | | 6377 W Mckinley Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Hernandez | | 5704 W Magill | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Jacuinde | | 3223 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Jacuinde | | 3223 E Floradora Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Jacuinde | | 3223 E Floradora Ave | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Lopez | | 2221 S Nicholas | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Macias | | 5055 E Weathermaker Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Matoian | | 5212 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Matoian | | 5212 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Matoian | | 5212 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Novella Gaitan | | 707 W Valencia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Novella Gaitan | | 707 W Valencia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Novella Gaitan | | 707 W Valencia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Novella Gaitan | | 707 W Valencia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Novella Gaitan | | 707 W Valencia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Novella Gaitan | | 707 W Valencia | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Romo Falcon | | 3661 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Romo Falcon | | 3661 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Santistevan | | 6060 E Illinois Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Santistevan | | 6060 E Illinois Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarita Santistevan | | 6060 E Illinois Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarito G. Guzman | | 243 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margarito G. Guzman | | 243 L Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie B. Torres | | 2541 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie B. Torres | | 2541 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Martin | | 13513 E Ashlan Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Martin | | 13513 E Ashlan Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Martin | | 13513 E Ashlan Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Matilda Rontell | | 6333 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Ruiz Salas | | 4345 E Butler | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Ruiz Salas | | 4345 E Butler | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Ruiz Salas | | 4345 E Butler | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Ruiz Salas | | 4345 E Butler | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margie Ruiz Salas | | 4345 E Butler | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margo Beatrice Orum | | 645 E Champlain Dr # 129 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margo Beatrice Orum | | 645 E Champlain Dr # 129 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margo Beatrice Orum | | 645 E Champlain Dr # 129 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Margo Beatrice Orum | | 645 E Champlain Dr # 129 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marguerite Digesu-Macias | | 1149 E Swift Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marguerite Digesu-Macias | | 1149 E Swift Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marguerite Digesu-Macias | | 1149 E Swift Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marguerite Digesu-Macias | | 1149 E Swift Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Colmenero | | 3855 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Colmenero | | 3855 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Colmenero | | 3855 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Colmenero | | 3855 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Hernandez | | 1909 Bowling Green Dr | | Sacramento | CA | 95815 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Hernandez | | 1909 Bowling Green Dr | | Sacramento | CA | 95815 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Mejia De Rios | | Po Box 1344 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Mejia De Rios | | Po Box 1344 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Paredes | | 1277 N Harrison Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria A Paredes | | 1277 N Harrison Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Adela Arguello | | 5354 W Cotton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Aguilera | | Po Box 614 | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Aguilera | | Po Box 614 | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Aguilera | | Po Box 614 | | Huron | CA | 93234 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Aida Zavala | | 5686 E Lorena Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Aida Zavala | | 5686 E Lorena Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angela Jacinto | | 934 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Cortez | | 14416 "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Cortez | | 14416 "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Cortez | | 14416 "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Gutierrez | | 5379 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Gutierrez | | 5379 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Gutierrez | | 5379 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Gutierrez | | 5379 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelica Gutierrez | | 5379 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelika Wenthe Schaefer | | 7096 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Angelika Wenthe Schaefer | | 7096 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Anna Garza | | 1075 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Anna Garza | | 1075 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Apodaca | | 2244 W Dennett Ave #B | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Arcelia Martinez | | 408 Sablan Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Arevalo | | 800 Garcia St Apt 806 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Arevalo | | 800 Garcia St | Apt 806 | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Avila | | 2419 Waters Edge Way | | Sacramento | CA | 95833 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Avila | | 2419 Waters Edge Way | | Sacramento | CA | 95833 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Avila | | 2419 Waters Edge Way | | Sacramento | CA | 95833 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C ArAvelo | | 15240 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Avonce | | 75 W Larsen Apt. B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Avonce | | 75 W Larsen Apt. B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Avonce | | 75 W Larsen Apt. B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Avonce | | 75 W Larsen Apt. B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Avonce | | 75 W Larsen Apt. B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Bonilla | | 1720 Young St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Bonilla | | 1720 Young St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Marquez | | 3025 N Jason Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Marquez | | 3025 N Jason Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Marquez | | 3025 N Jason Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Marquez | | 3025 N Jason Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Rodriguez | | 889 S 12Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Rodriguez | | 889 S 12Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria C Rodriguez | | 889 S 12Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Candelaria Hurtado | | 3645 E Eugenia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Lopez | | 4813 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Martinez | | 2480 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Martinez | | 2480 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Martinez | | 2480 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Martinez | | 2480 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Martinez | | 2480 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Vega | | 617 "A" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Vega | | 617 "A" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Vega | | 617 "A" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Carmen Zavala | | 3965 N Second Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Catalina Liscano | | 3604 Twin Falls Ct. | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Catalina Liscano | | 3604 Twin Falls Ct. | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Chavez | | 616 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Chavez | | 616 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Chavez | | 616 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Chavez | | 616 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Chavez | | 616 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cisneros | | 5178 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cordero De Flores | | 457 N Valeria St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cordero De Flores | | 457 N Valeria St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cortes Rico | | 3713 N Augusta | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cristina Amaya De Martinez | | PO Box 1189 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cruz Ochoa | | 5337 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Cruz Ochoa | | 5337 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D Salgado | | 4714 E White | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Flores | | 5460 E Belmont | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Lira | | 6901 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Solorio | | 14355 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Solorio | | 14355 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria D. Solorio | | 14355 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Brambila | | 1728 W Sumner Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Brambila | | 1728 W Sumner Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Ramos Martinez | | 1919 W Dakota Ave Apt. 141 U | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Ramos Martinez | | 1919 W Dakota Ave Apt. 141 U | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Ramos Martinez | | 1919 W Dakota Ave Apt. 141 U | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Ramos Martinez | | 1919 W Dakota Ave Apt. 141 U | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Ramos Martinez | | 1919 W Dakota Ave Apt. 141 U | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De Jesus Ramos Martinez | | 1919 W Dakota Ave | Apt 141 U | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Galvan Acha | | 1827 W Clinton Ave Apt 113 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Villa | | 1337 E Holland Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Villa | | 1337 E Holland Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria De La Luz Villa | | 1337 E Holland Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dejesus Rosales | | 434 Carmel Dr | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Callaway | | 4330 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | P.O. Box 1292 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | P.O. Box 1292 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | 428 E Pleasant St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | 428 E Pleasant St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | 428 E Pleasant St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | 428 E Pleasant St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | 428 E Pleasant St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Garcia | | 428 E Pleasant St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Hengel | | 1172 Wildflower Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Quinonez | | 3340 E Dakota Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Carmen Razo | | 4464 W Palo Alto Apt 6-138 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Rosario E Oropesa Garcia | | 1937 S Chance Ave | #B | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Rosario Martinez Mancilla | | 4660 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Rosario Martinez Mancilla | | 4660 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Del Rosario Ramirez | | 4123 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz | | 2640 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz | | 2640 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz | | 2640 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz | | 2640 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz | | 2640 N Archie Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz | | 3436 E Red Land Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Diaz Ayala | | 2881 Willow Ave Apt. 132 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dolores Garcia-Hernandez | | 5879 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dolores Garcia-Hernandez | | 5879 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dolores Garcia-Hernandez | | 5879 E Erin | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dora Campos-Galindo | | 586 W Petunia Street | | Farmersville | CA | 93223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dora Campos-Galindo | | 586 W Petunia Street | | Farmersville | CA | 93223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dora Campos-Galindo | | 586 W Petunia Street | | Farmersville | CA | 93223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dora Campos-Galindo | | 586 W Petunia Street | | Farmersville | CA | 93223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dora Campos-Galindo | | 586 W Petunia Street | | Farmersville | CA | 93223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Dora Campos-Galindo | | 586 W Petunia Street | | Farmersville | CA | 93223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Avila Mendoza | | 1304 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Avila Mendoza | | 1304 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Contreras | | 186 W Pinedale | | Fresno | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Contreras | | 186 W Pinedale | | Fresno | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Dominguez | | 585 W Sierra Ave Apt 105 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Dominguez | | 585 W Sierra Ave Apt 105 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Dominguez | | 585 W Sierra Ave Apt 105 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Dominguez | | 585 W Sierra Ave Apt 105 | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Dominguez | | 585 W Sierra Ave Apt 105 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Dominguez | | 585 W Sierra Ave Apt 105 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Hernandez | | 3522 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Hernandez | | 3522 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Hernandez | | 3522 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Hernandez | | 3522 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Hernandez | | 3522 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Jimenez | | 2249 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Jimenez | | 2249 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Jimenez | | 2249 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Jimenez | | 2249 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Jimenez | | 2249 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Ledesma | | 6553 W Alamos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Olivas | | 17600 Anaconda Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Olivas | | 17600 Anaconda Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Olivas | | 17600 Anaconda Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Soto | | 6525 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Soto | | 6525 N San Pablo | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria E Valencia | | P.O. Box 267 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Eduwiges Garcia | | 1320 E Michigan Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Eduwiges Garcia | | 1320 E Michigan Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Eduwiges Garcia | | 1320 E Michigan Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena (Guerrero) Guerrero | | 2347 E Shaw Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Jacinto | | 1725 S Whitney | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Jacinto | | 1725 S Whitney | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Jacinto | | 1725 S Whitney | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Medrano | | 4732 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Perez Aviles | | 4305 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Perez Aviles | | 4305 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Perez Aviles | | 4305 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Perez Aviles | | 4305 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Perez Aviles | | 4305 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Quintero | | 2419 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Quintero | | 2419 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Quintero | | 2419 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Quintero | | 2419 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Quintero | | 2419 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Vasquez De Navarro | | 16181 Mark Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Vasquez De Navarro | | 16181 Mark Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elena Vasquez De Navarro | | 16181 Mark Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elizarraraz | | 4263 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elizarraraz | | 4263 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elizarraraz | | 4263 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elizarraraz | | 4263 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Elizarraraz | | 4263 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Escamilla | | 15427 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Escamilla | | 15427 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Escamilla | | 15427 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Esperanza Iniguez De Gil | | 3809 Maywood Dr South | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Esperanza Iniguez De Gil | | 3809 Maywood Dr South | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Esperanza Iniguez De Gil | | 3809 Maywood Dr South | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Esperanza Iniguez De Gil | | 3809 Maywood Dr South | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Alvarez Ruiz | | 1824 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Alvarez Ruiz | | 1824 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Alvarez Ruiz | | 1824 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Alvarez Ruiz | | 1824 W Fedora Ave | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Alvarez Ruiz | | 1824 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Mendoza Barrera | | P.O. Box 163 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Mendoza Barrera | | P.O. Box 163 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Mendoza Barrera | | P.O. Box 163 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Moreno | | 1190 S Winery #126 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Moreno | | 1190 S Winery #126 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Moreno | | 1190 S Winery #126 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Vaca | | 229 3Rd Street | | Fillmore | CA | 93015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Valladares | | 4059 N Shasta Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estela Valladares | | 4059 N Shasta Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Estella Melendez | | 5451 E Kaviland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Esther Hernandez | | 2593 Renn | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Flores | | 910 SMckenna Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Flores | | 910 SMckenna Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Flores | | 910 SMckenna Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Flores | | 910 SMckenna Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G Hernandez | | 1653 S Karen Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G Ochoa | | 259 Tuft St | #A | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G Romero Jacobo | | 3756 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G Romero Jacobo | | 3756 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Magdaleno | | 6731 E Fedora Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Magdaleno | | 6731 E Fedora Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Magdaleno | | 6731 E Fedora Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Magdaleno | | 6731 E Fedora Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Magdaleno | | 6731 E Fedora Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Marshall | | 149 WoodhAven Dr | | Vacaville | CA | 95687 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Marshall | | 149 WoodhAven Dr | | Vacaville | CA | 95687 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Marshall | | 149 WoodhAven Dr | | Vacaville | CA | 95687 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Mendez De Cuevas | | 5676 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Mendez De Cuevas | | 5676 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Mendez De Cuevas | | 5676 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Mendez De Cuevas | | 5676 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Mendez De Cuevas | | 5676 E Burns Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Ochoa | | 259 Tuft St #A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Ochoa | | 259 Tuft St #A | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Palomares Zuniga | | 4605 E Cortland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Perez | | 2740 W Olive Ave Sp. 38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Perez | | 2740 W Olive Ave Sp. 38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Perez | | 2740 W Olive Ave Sp. 38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Perez | | 2740 W Olive Ave Sp. 38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Perez | | 2740 W Olive Ave Sp. 38 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Sanchez | | 2032 N Garden | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Sanchez | | 2032 N Garden | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria G. Sanchez | | 2032 N Garden | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallardo | | 3725 E Woodward | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallardo | | 3725 E Woodward | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallardo | | 3725 E Woodward | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallardo | | 3725 E Woodward | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallegos | | 320 Greenwood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallegos | | 320 Greenwood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gallegos | | 320 Greenwood Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Garay | | 2264 N Marks Ave | #125 | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gomez | | 5143 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gomez | | 5143 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gomez | | 1218 W Sierra Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gomez | | 1218 W Sierra Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Graciela Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Graciela Delao | | 6555 W Yale Ave | | Fresno | CA | 93723 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Diaz O Chavez | | 5185 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Diaz O ChAvez | | 5185 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Gastelum | | Po Box 358 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Gastelum | | Po Box 358 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Gastelum | | Po Box 358 | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Griffith | | 2399 Paradise DR | | Hollister | CA | 95023 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Jimenez De Montano | | 4494 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Jimenez De Montano | | 4494 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Jimenez De Montano | | 4494 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Larios | | 493 N Sabre Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Larios | | 493 N Sabre Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Larios | | 493 N Sabre Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Ramos | | 3834 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Ramos | | 3834 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Ramos | | 3834 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Ramos | | 3834 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Ramos | | 3834 E Gettysburg Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Sandoval | | 3976 N Kavanagh Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Sandoval | | 3976 N Kavanagh Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Guadalupe Vega | | 885 Kate St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gutierrez | | P.O. Box 1510 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gutierrez | | P.O. Box 1510 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gutierrez | | P.O. Box 1510 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gutierrez | | P.O. Box 1510 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Gutierrez | | P.O. Box 1510 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Haro | | 3247 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Haro | | 3247 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Haro | | 3247 E Mono St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Hernandez | | 3025 Landucci Dr | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Hernandez | | 3025 Landucci Dr | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Hernandez | | 3025 Landucci Dr | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria I Garcia | | 3702 E Mckenzie Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ibarra | | 22228 Idaho St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ines Flores | | P.O. Box 340476 | | Sacramento | CA | 95834 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ines Flores | | P.O. Box 340476 | | Sacramento | CA | 95834 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ines Flores | | P.O. Box 340476 | | Sacramento | CA | 95834 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ines Flores | | P.O. Box 340476 | | Sacramento | CA | 95834 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ines Flores | | P.O. Box 340476 | | Sacramento | CA | 95834 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Cortez Galicia | | 2318 S Chestnut Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Luna | | 5038 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Luna | | 5038 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Luna | | 5038 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Luna | | 5038 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Mendoza | | 1580 W Tuolumne | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Mendoza | | 1580 W Tuolumne | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Inez Rodriguez | | 3747 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Irene Morales | | 154 W Willamette Ave | | Easton | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Marmolejo | | 3577 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Marmolejo | | 3577 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Marmolejo | | 3577 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Marmolejo | | 3577 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Marmolejo | | 3577 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Rodriguez | | 311 S Garden Ave Apt. 109 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Rodriguez | | 311 S Garden Ave Apt. 109 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Rodriguez | | 311 S Garden Ave Apt. 109 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Isabel Solorio | | 654 S 7Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Falcon | | 4259 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Gutierrez | | 538 W Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria J Posas | | 4012 W Fender Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Jimenez | | 1517 Merced Street | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Josefa Zavala | | 530 W Floradora #148 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Josefa Zavala | | 530 W Floradora #148 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Juana Gaona | | 3047 N West Ave Apt #B | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Juana Gaona | | 3047 N West Ave Apt #B | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Juana Gaona | | 3047 N West Ave Apt #B | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Juana Toledo | | 2412 W Andrews Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria L Gastelum | | 530 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria L. Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria L. Cisneros | | 1411 E LincoLn | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria L. Cisneros | | 1411 E LincoLn | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez | | 142 W Adams Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez | | 142 W Adams Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez | | 142 W Adams Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez Santiago | | 1104 W Santa Ana Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez Santiago | | 1104 W Santa Ana Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez Santiago | | 1104 W Santa Ana Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez Santiago | | 1104 W Santa Ana Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez Santiago | | 1104 W Santa Ana Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lopez Santiago | | 1104 W Santa Ana Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lourdes Lopez | | 950 Quince St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Arellano | | 421 N Larkin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Garcia Castro | | 4081 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Gomez | | 144 E Audubon Dr | | Fresno | CA | 93720 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Gomez | | 144 E Audubon Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Gomez | | 144 E Audubon Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Gomez | | 144 E Audubon Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Gomez | | 144 E Audubon Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Gomez | | 144 E Audubon Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luisa Olivarez | | 212 S Jackson Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lujan | | 766 Stamoules | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lujan | | 766 Stamoules | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lujan | | 766 Stamoules | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Lujan | | 766 Stamoules | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luna | | 13660 8Th St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luna | | 13660 8Th St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Emery | | 2276 W Gettysburg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Emery | | 2276 W Gettysburg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Emery | | 2276 W Gettysburg | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Rodriguez | | 22150 California St #23 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Zavala | | P.O. Box 218 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Zavala | | P.O. Box 218 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Luz Zavala | | P.O. Box 218 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M Estrada | | PO Box 1916 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Carrell | | 517 Rotan Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Gomes | | 5182 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Palomares | | 12597 Mesa Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Valdez | | P.O. Box 1835 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Valdez | | P.O. Box 1835 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Valdez | | P.O. Box 1835 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Valdez | | P.O. Box 1835 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria M. Valdez | | P.O. Box 1835 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Macias | | 4677 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Origel | | 935 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Origel | | 935 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Origel | | 935 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Origel | | 935 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Origel | | 935 N Rector Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Salinas | | 3600 20Th St Apt 209 | | San Francisco | CA | 94110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Salinas | | 3600 20Th St Apt 209 | | San Francisco | CA | 94110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Magdalena Salinas | | 3600 20Th St Apt 209 | | San Francisco | CA | 94110 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mancilla | | 1582 N Vagedes Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mancilla | | 1582 N Vagedes Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mancilla | | 1582 N Vagedes Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Marina Guevara | | 271 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Marina Guevara | | 271 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mariscal | | 3135 Keats Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mariscal | | 3135 Keats Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Marquez Plaza | | 2114 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Marquez Plaza | | 2114 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Marquez Plaza | | 2114 E Cornell Ave | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Marquez Plaza | | 2114 E Cornell Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Martinez | | 4215 N Kavanaugh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Martinez | | 3013 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Melendez | | 448 N DeLno Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Melendez | | 448 N DeLno Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Melendez | | 448 N DeLno Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mercedes Morales | | 5575 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Mercedes Morales | | 5575 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Miranda | | 4540 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Miranda | | 4540 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Miranda | | 4540 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Miranda | | 4540 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Miranda | | 4540 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Montalvo | | PO Box 1806 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Montes | | 1927 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Morales | | 2411 E Menlo Ave | | Fresno | CA | 93710-4629 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Morales | | 2411 E Menlo Ave | | Fresno | CA | 93710-4629 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Morales | | 2411 E Menlo Ave | | Fresno | CA | 93710-4629 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Morales | | 2411 E Menlo Ave | | Fresno | CA | 93710-4629 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Morales | | 2411 E Menlo Ave | | Fresno | CA | 93710-4629 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria N Fontes | | 7227 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria N Fontes | | 7227 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria N Fontes | | 7227 W California | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Nava Lara | | 1563 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Nava Lara | | 1563 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Nava Lara | | 1563 N Fruit | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Navarro R | | PO Box 823 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Navarro R | | PO Box 823 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ortiz | | 231 E University Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ortiz | | 231 E University Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ortiz | | 231 E University Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ortiz | | 231 E University Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Paniagua Ornelas | | 567 Q Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Perez-De La Rosa | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Perez-De La Rosa | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ponce | | PO Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ponce | | PO Box 175 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Portillo | | 830 W Swift Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Portillo | | 830 W Swift Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Portillo | | 830 W Swift Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Praise | | 222 N Fulton | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Praise | | 222 N Fulton | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Praise | | 222 N Fulton | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Quintero | | 3905 N Ricewood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria R. Marquez | | 2407 E North Dale Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria R. Marquez | | 2407 E North Dale Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria R. Marquez | | 2407 E North Dale Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria R. Mora | | 1376 N Del Mar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria R. Mora | | 1376 N Del Mar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramirez Rivera | | 5257 W Ramona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramirez Rivera | | 5257 W Ramona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramirez Rivera | | 5257 W Ramona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramirez Rivera | | 5257 W Ramona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramirez Rivera | | 5257 W Ramona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramirez Rivera | | 5257 W Ramona Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramos | | 6716 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramos | | 6716 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramos | | 6716 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramos | | 6716 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ramos | | 6716 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Refugio Mercado | | 5742 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Renteria | | 261 W Renn | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rios De Cerna | | 6316 W Portals Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rios De Cerna | | 6316 W Portals Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rios De Cerna | | 6316 W Portals Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Roberto | | 3737 W Central Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rodriguez | | 6644 N Blythe Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rodriguez | | 6644 N Blythe Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rodriguez | | 6644 N Blythe Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rodriguez | | 6644 N Blythe Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rodriguez | | 6644 N Blythe Avenue | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rodriguez | | 1234 N Cedar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rojo | | 4644 W Sample | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rojo | | 4644 W Sample | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosales Rivera | | 4716 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosales Rivera | | 4716 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosales Rivera | | 4716 E Kaviland Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosalva Ortiz | | 4910 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosalva Ortiz | | 4910 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosalva Ortiz | | 4910 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosario Galicia | | 749 N Palm Ave | | Fresno | CA | 93718 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Rosario Galicia | | 749 N Palm Ave | | Fresno | CA | 93718 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Ruth Olea | | 608 N Hughes Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Amaya Lopez | | 290 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Amaya Lopez | | 290 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Amaya Lopez | | 290 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Amaya Lopez | | 290 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Amaya Lopez | | 290 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Loera | | 478 W Escalon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Loera | | 478 W Escalon Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Rodriguez | | 14570 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Rodriguez | | 14570 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Rodriguez | | 14570 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Rodriguez | | 501 Sleepy Oaks Ln | | Early | TX | 76802 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Rodriguez | | 501 Sleepy Oaks Ln | | Early | TX | 76802 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria S Rodriguez | | 501 Sleepy Oaks Ln | | Early | TX | 76802 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Sanchez Bolen | | 87 Shasta Ave | | Moorpark | CA | 93021 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Sanchez Terrell | | 5371 N Callisch Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Sanchez Terrell | | 5371 N Callisch Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Sanchez Terrell | | 5371 N Callisch Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Sanchez Terrell | | 5371 N Callisch Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Sanchez Terrell | | 5371 N Callisch Avenue | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Santos Montoya | | 5212 N Valentine #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Santos Montoya | | 5212 N Valentine #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Santos Montoya | | 5212 N Valentine #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Silvina Dasilva | | 6154 S Fig Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Del Toro | | P.O. Box 37 | | Raisin City | CA | 93652 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Del Toro | | P.O. Box 37 | | Raisin City | CA | 93652 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Del Toro | | P.O. Box 37 | | Raisin City | CA | 93652 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Del Toro | | P.O. Box 37 | | Raisin City | CA | 93652 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Del Toro | | P.O. Box 37 | | Raisin City | CA | 93652 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Garcia | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Socorro Sandoval | | 912 Pachue St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Soto | | 1012 S 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Soto | | 1012 S 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Soto | | 1012 S 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Soto | | 1012 S 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Soto | | 1012 S 9Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Alacar | | 5489 E Tower | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Alacar | | 5489 E Tower | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Alacar | | 5489 E Tower | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Alacar | | 5489 E Tower | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Alacar | | 5489 E Tower | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Alacar | | 5489 E Tower | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Aranda | | 5778 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria T. Gonzalez | | 4653 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Teresa Arguello | | 3138 W Dakota Ave | Space 54 | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Teresa Arias | | 714 Aron St | | Baytown | TX | 77520-0000 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Teresa Pena | | 4111 N Fruit #106 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Teresa Pena | | 4111 N Fruit #106 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Teresa Pena | | 4111 N Fruit #106 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Teresa Zavala | | 71 W Santa Ana | Apt C | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torres | | 2426 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torrez | | 3675 Judy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torrez | | 3675 Judy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torrez | | 3675 Judy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torrez | | 3675 Judy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torrez | | 3675 Judy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Torrez | | 3675 Judy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Trinidad Napales | | 316 NW 1St Ave #A | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Vasquez | | 4770 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Vasquez | | 4770 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Vasquez | | 670 Crest Dr | | Chula Vista | CA | 91911 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Vasquez | | 670 Crest Dr | | Chula Vista | CA | 91911 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Vasquez | | 670 Crest Dr | | Chula Vista | CA | 91911 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Y Acuna | | 335 Westchester St | | Hayward | CA | 94544 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yeimi Lopez Argueta | | 1832 Vasquez Dr | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maria Yolanda Clemson | | 4621 Mars Drive | | Anchorage | AK | 99507 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marialuisa Sermeno Manzano | | 3634 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian E Romero | | 2235 N Chance | | Fresno | CA | 93703-2609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian E Romero | | 2235 N Chance | | Fresno | CA | 93703-2609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian E Romero | | 2235 N Chance | | Fresno | CA | 93703-2609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian E Romero | | 2235 N Chance | | Fresno | CA | 93703-2609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian E Romero | | 2235 N Chance | | Fresno | CA | 93703-2609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian Routh | | 3229 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marian Routh | | 3229 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marianne Kay | | 9534 N Archie | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marianne Kay | | 9534 N Archie | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marianne Kay | | 9534 N Archie | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marianne Kay | | 9534 N Archie | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marianne Kay | | 9534 N Archie | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marianne Kay | | 9534 N Archie | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mariano Valdez Salcido | | 802 W Santa Ana | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mariano Valdez Salcido | | 802 W Santa Ana | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mariano Valdez Salcido | | 802 W Santa Ana | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maribel Lopez | | 6040 N Cecelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maribel Villalobos | | 1554 S Chance Ave Apt 205 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maribel Villalobos | | 1554 S Chance Ave Apt 205 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Benitez | | 3494 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Benitez | | 3494 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Benitez | | 3494 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Benitez | | 3494 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Benitez | | 3494 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Fragoza | | 5612 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Gamez | | 5988 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricela Lopez | | 2068 S Willow Ave | Apt 1 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maricella Landeros | | 4775 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie A Chimienti | | 4275 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie A Chimienti | | 4275 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie A Spomer | | 3903 E Dakota | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Ann Gutierrez | | 14803 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Ann Gutierrez | | 14803 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Ann Gutierrez | | 14803 W Date | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Delores Knott | | 5425 N Sequoia Dr | | Fresno | CA | 93711 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Echeverria | | 2216 N Price Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Hilda Guerrero | | 638 N Sherman | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Hilda Guerrero | | 638 N Sherman | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie I. Hansen | | 4006 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie I. Hansen | | 4006 N Angus St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie L. Waite | | 1837 W Homan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie L. Waite | | 1837 W Homan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Lopez | | 2047 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Marguerite Castro | | 1922 Kenmore Dr West | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Marguerite Castro | | 1922 Kenmore Dr West | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Marguerite Castro | | 1922 Kenmore Dr West | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Romano | | 1775 Reservoir Rd | | Rapid City | SD | 57703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marie Romano | | 1775 Reservoir Rd. | | Rapid City | SD | 57703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilou Fabionar | | 4922 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilou Fabionar | | 4922 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Capriola | | 333 W Bullard 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Capriola | | 333 W Bullard 101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Flores | | 3591 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Flores | | 3591 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Meyers Ostdiek | | 2619 W San Madele Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Meyers Ostdiek | | 2619 W San Madele Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Meyers Ostdiek | | 2619 W San Madele Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Polard | | 3247 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Polard | | 3247 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Reginaldo | | 6810 W Wrenwood Lane | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Reginaldo | | 6810 W Wrenwood Lane | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Reginaldo | | 6810 W Wrenwood Lane | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Rita | | 1381 W Northridge | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Rose Anderson | | 6598 N Sherman Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Rose Anderson | | 6598 N Sherman Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Rose Anderson | | 6598 N Sherman Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Rose Anderson | | 6598 N Sherman Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Therese Renna | | 695 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marilyn Therese Renna | | 695 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marin Rivas Vallejo | | 2584 N Valentine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marin Rivas Vallejo | | 2584 N Valentine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marina Diaz | | 172 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marina Diaz | | 172 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marina Ramirez | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marina Ramirez | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marina Ramirez | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Arellano | | 3736 N Diana St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Arellano | | 3736 N Diana St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Avila Avena | | 855 Lorena Ave #123 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Avila Avena | | 855 Lorena Ave #123 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Avila Avena | | 855 Lorena Ave #123 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Avila Avena | | 855 Lorena Ave #123 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Avila Avena | | 855 Lorena Ave #123 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Avila Avena | | 855 Lorena Ave #123 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Castaneda | | 2205 Peach Ave Apt.59 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Castaneda | | 2205 Peach Ave Apt.59 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Castaneda | | 2205 Peach Ave Apt.59 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Castaneda | | 2205 Peach Ave Apt.59 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Garcia | | 5875 E Belgravia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Gonzales | | 129 Leyva Ave | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Martinez | | 2420 S Sabre Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Perez | | 2988 E Princeton Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Plascencia | | 1316 Lark Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Plascencia | | 1316 Lark Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Plascencia | | 1316 Lark Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Plascencia | | 1316 Lark Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Plascencia | | 1316 Lark Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Reynaga Ramos | | 3536 E Lowe Ave | | Fresno | CA | 93702-4034 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Reynaga Ramos | | 3536 E Lowe Ave | | Fresno | CA | 93702-4034 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Reynaga Ramos | | 3536 E Lowe Ave | | Fresno | CA | 93702-4034 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Rocha | | 3044 Filbert Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mario Torres Rodriguez SR | | 3957 E Orleans Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marioangelo Cavalli | | 7253 N Gilroy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marioangelo Cavalli | | 7253 N Gilroy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marion J Cubre | | 9145 W Herndon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marion J Cubre | | 9145 W Herndon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marion Joan Lanciotti | | 651 W Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marion Joan Lanciotti | | 651 W Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marion Joan Lanciotti | | 651 W Heritage Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisa Armendariz | | 907 Sierras Lane | | Firebauch | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisa Armendariz | | 907 Sierras Lane | | Firebauch | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisa Armendariz | | 907 Sierras Lane | | Firebauch | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisa Diaz | | 7433 E Flint Way | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisa Montes | | 6373 N Millbrook Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisa Montes | | 6373 N Millbrook Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela A Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela A Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela A Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela A Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela Sias | | 5816 W Dayton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela Sias | | 5816 W Dayton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela Sias | | 5816 W Dayton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela Wright Ruiz | | 126 S Valentine | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisela Wright Ruiz | | 126 S Valentine | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisol D Quirarte | | 1427 E Levin Ave | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisol D Quirarte | | 1427 E Levin Ave | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisol Gonzalez | | 4576 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marisol Gonzalez | | 4576 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marissa Quintero | | 4785 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marissa Quintero | | 4785 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjerly Rodas Pavon | | 1535 S 5Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjerly Rodas Pavon | | 1535 S 5Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjerly Rodas Pavon | | 1535 S 5Th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjerly Rodas Pavon | | 1535 S 5th St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjorie Ferioli | | 6603 N Marty Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjorie Ferioli | | 6603 N Marty Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjorie J Pacini | | 17750 W Dakota | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marjorie J Pacini | | 17750 W Dakota | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A De Castro | | 3531 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A Tobias | | 1745 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A Tobias | | 1745 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A Tobias | | 1745 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark A Tobias | | 1745 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Alan Goodwin | | 1460 Keats Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Alan Goodwin | | 1460 Keats Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Anthony Heredia | | 5491 N Ferger Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Burgess | | 2099 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Caglia | | 4755 N Palm | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Caglia | | 4755 N Palm | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Caglia | | 4755 N Palm | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark D. Cameron | | 7431 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark D. Cameron | | 7431 N Woodson Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark E Mcfall | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark E Mcfall | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark E Mcfall | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark E Mcfall | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark E Mcfall | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark E Mcfall | | 1209 S Warren Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark J Luna | | 9628 Haskell Ave | | North Hills | CA | 91343 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark J Luna | | 9628 Haskell Ave | | North Hills | CA | 91343 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark J Mckeon | | 2055 Lester | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark J Mckeon | | 2055 Lester | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark J Mckeon | | 2055 Lester | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ostdiek | | 9486 N Ashurst Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ostdiek | | 9486 N Ashurst Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ostdiek | | 9486 N Ashurst Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ostdiek | | 9486 N Ashurst Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ostdiek | | 9486 N Ashurst Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Qualls | | 842 E Pinedale Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Rhodes | | 276 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Rhodes | | 276 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Rhodes | | 276 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Rhodes | | 276 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Rhodes | | 276 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ybarra | | 4985 E Butler Ave #125 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mark Ybarra | | 4985 E Butler Ave #125 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Coronel Maffeo | | 2572 Fairmont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Coronel Maffeo | | 2572 Fairmont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Mason | | 3326 El Sobrante | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Mason | | 3326 El Sobrante | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Mason | | 3326 El Sobrante | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Mason | | 3326 El Sobrante | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marleen Mason | | 3326 El Sobrante | | San Mateo | CA | 94403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlen Fragueiro | | 4668 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlene Gonzales | | 18566 Farallon Road | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlene Gonzales | | 18566 Farallon Road | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlene Gonzales | | 18566 Farallon Road | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlene Gonzales | | 18566 Farallon Road | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlinda Peterson | | 3617 N Howard Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlinda Peterson | | 3617 N Howard Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlowe Mendones Navarro | | 16861 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marlowe Mendones Navarro | | 16861 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Aguiniga | | 4672 E Harvard Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Garcia | | 10151 Walmac Ave | | Fontana | CA | 92335 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Garcia | | 10151 Walmac Ave | | Fontana | CA | 92335 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Garcia | | 10151 Walmac Ave | | Fontana | CA | 92335 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Garcia | | 10151 Walmac Ave | | Fontana | CA | 92335 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Garcia | | 10151 Walmac Ave | | Fontana | CA | 92335 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Garcia | | 10151 Walmac Ave | | Fontana | CA | 92335 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Alicia Ramos | | 6153 E Kerckhoff Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ann Zavala | | 5284 W Pico Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ann Zavala | | 5284 W Pico Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ann Zavala | | 5284 W Pico Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha B Ornelas | | 2040 Indart St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha B. Harris | | 2772 W Rialto | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha B. Harris | | 2772 W Rialto | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha B. Harris | | 2772 W Rialto | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Baron | | 14145 S West | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Borquez | | 2007 E Realto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Borquez | | 2007 E Realto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Borquez | | 2007 E Realto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Borquez | | 2007 E Realto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Borquez | | 2007 E Realto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Borquez | | 2007 E Realto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha C Hernandez | | 1420 Fir Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha C Hernandez | | 1420 Fir Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Cecilia Avina Falcon | | 510 N Yuba Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Cendejas | | 4139 N Katy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Cheatwood | | 7178 N Fruit Ave #131 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Cheatwood | | 7178 N Fruit Ave #131 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Crawford | | 12917 Road 36 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Crawford | | 12917 Road 36 1/2 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Diaz Mendoza Alcazar | | Po Box 1213 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Diaz Mendoza Alcazar | | PO Box 1213 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Elena Galindo | | 6193 N Tracy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Elena Galindo | | 6193 N Tracy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Elena Galindo | | 6193 N Tracy Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Espinoza Romero | | 939 "C" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Esther Delgado | | 221 S Thomas Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Esther Delgado | | 221 S Thomas Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Esther Delgado | | 221 S Thomas Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Esther Delgado | | 221 S Thomas Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Gomez | | 2570 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Gomez | | 2570 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Gomez | | 2570 S Maple Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha J Morones | | 2642 Fremont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha J Morones | | 2642 Fremont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha J Morones | | 2642 Fremont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha J Morones | | 2642 Fremont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha J Morones | | 2642 Fremont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha J Morones | | 2642 Fremont Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Jean Hernandez | | 2632 W Norwich Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha L Hernandez | | 684 Rev Kantor St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha L. Hernandez | | 684 Rev Kantor St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha L. Hernandez | | 684 Rev Kantor St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Lizette Aldrete | | 4836 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Lizette Aldrete | | 4836 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Lizette Aldrete | | 4836 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Lizette Aldrete | | 4836 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha M. SlAven | | 6724 N Baird Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha M. SlAven | | 6724 N Baird Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha M. SlAven | | 6724 N Baird Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Mendoza | | 7234 N Chris Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Mendoza | | 7234 N Chris Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Mendoza | | 7234 N Chris Ave | | Fresno | CA | 93720 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha O Flores | | 705 W Pine Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha P. Fabela | | 936 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha P. Fabela | | 936 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha P. Fabela | | 936 E Griffith Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Patricia Villegas | | 5754 E Holland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Piceno | | 15713 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Piceno | | 15713 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Piceno | | 15713 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ramos Shears | | 3814 E Kerckhoff Ave | | Fresno | CA | 93702-2830 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ramos Shears | | 3814 E Kerckhoff Ave | | Fresno | CA | 93702-2830 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ramos Shears | | 3814 E Kerckhoff Ave | | Fresno | CA | 93702-2830 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Ramos Shears | | 3814 E Kerckhoff Ave | | Fresno | CA | 93702-2830 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Rizo | | 740 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Rizo | | 740 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Rizo | | 740 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Salas | | 2843 N Warren Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Salas | | 2843 N Warren Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Salas | | 2843 N Warren Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Susan Castro | | 3156 Dennis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Susan Castro | | 3156 Dennis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Susan Castro | | 3156 Dennis Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Verduzco | | 4760 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Veronica Hernandez | | 10025 W Central #B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Veronica Hernandez | | 10025 W Central #B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Veronica Hernandez | | 10025 W Central #B | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Weimerskirch | | 1621 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Weimerskirch | | 1621 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Weimerskirch | | 1621 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Weimerskirch | | 1621 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Weimerskirch | | 1621 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Y. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Y. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martha Y. Herrera | | 3341 State Street | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin A Martinez | | 6326 N Cleo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin A Martinez | | 6326 N Cleo Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Chacon | | 4566 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Chacon | | 4566 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Chacon | | 4566 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Chacon | | 4566 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Chacon | | 4566 W Jensen Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Garcia | | 1307 Medley Loop | | Cheyenne | WY | 82007 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin J Cedeno | | 725 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin J Cedeno | | 725 I Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Lorta | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Lorta | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Lorta | | 3605 Eddy Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin N Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin N Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin N Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin N Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin N Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Naranjo | | 2629 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin R. Carrillo | | 2503 S Walling Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin R. Carrillo | | 2503 S Walling Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Stephen Jelacich Jr | | 1432 W Moraga Rd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Stephen Jelacich Jr | | 1432 W Moraga Rd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Tilden Abram | | 3383 N Millbrook Apt 3 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Vaca | | 1298 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Vaca | | 1298 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Vaca | | 1298 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Vaca | | 1298 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martin Vaca | | 1298 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina Luna | | 1140 E Sawgrass Avenue | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina Luna | | 1140 E Sawgrass Avenue | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina Luna | | 1140 E Sawgrass Avenue | | Fresno | CA | 93730 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina Salgado-Aguirre | | 5438 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina Salgado-Aguirre | | 5438 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina Salgado-Aguirre | | 5438 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Martina V Ruiz | | 865 W Gettysburg Ave #901 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marty M. Bombini | | 1816 W Dayton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Boldt | | 2791 W Beechwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Boldt | | 2791 W Beechwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Clemens Beil | | 5533 N Fresno St #116 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Clemens Beil | | 5533 N Fresno St #116 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Clemens Beil | | 5533 N Fresno St #116 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Gomez | | 14576 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Gomez | | 14576 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Gomez | | 14576 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Kent Frandsen | | 740 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Kent Frandsen | | 740 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Kent Frandsen | | 740 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Kent Frandsen | | 740 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marvin Kent Frandsen | | 740 W San Madele Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Castaneda | | 4912 E Grove Avenue | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Elward | | 88 N Dewitt #60 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Elward | | 88 N Dewitt #60 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Elward | | 88 N Dewitt #60 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Garcia | | 15859 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Garcia | | 15859 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Garcia | | 15859 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Kupina | | 4535 W Roberts Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Kupina | | 4535 W Roberts Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Kupina | | 4535 W Roberts Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Sanchez | | 4715 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Sanchez | | 4715 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary A Sanchez | | 4715 N Woodson Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Angie Pulido | | 3431 Hermosa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Angie Pulido | | 3431 Hermosa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Angie Pulido | | 3431 Hermosa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Angie Pulido | | 3431 Hermosa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Angie Pulido | | 3431 Hermosa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Durazo | | 11410 Mountian View Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Garcia | | 4112 N Feland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Garcia | | 4112 N Feland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ann Garcia | | 4112 N Feland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Arriaga | | 2034 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Arriaga | | 2034 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Arriaga | | 2034 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Arriaga | | 2034 W Via Frassino | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary B. Olague | | 37421 Harrow Crt. | | Palmdale | CA | 93550 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary C Oldfield-Massey | | 3114 N Arroyo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary C Oldfield-Massey | | 3114 N Arroyo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary C Oldfield-Massey | | 3114 N Arroyo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary C Oldfield-Massey | | 3114 N Arroyo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary C Oldfield-Massey | | 3114 N Arroyo Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Camarena | | 3627 E Clay Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Carrillo | | 3449 E Mono | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Carrillo | | 3449 E Mono | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Coelho | | 5614 South Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Coelho | | 5614 South Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Coelho | | 5614 South Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Coelho | | 5614 South Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Coelho | | 5614 South Blythe | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Conway | | 1403 N Harris St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary D. Carmona | | Po Box 362 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary D. Carmona | | Po Box 362 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary D. Carmona | | Po Box 362 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary D. Carmona | | Po Box 362 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary D. Carmona | | Po Box 362 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary D. Carmona | | Po Box 362 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Debartolo | | 15627 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Debartolo | | 15627 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Debartolo | | 15627 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Debartolo | | 15627 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Debartolo | | 15627 W Sunset Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Diaz Maldonado | | 1123 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Diaz Maldonado | | 1123 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Diaz Maldonado | | 1123 W Myers | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary E Hernandez | | 2706 W Ashlan Sp#296 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary E Hernandez | | 2706 W Ashlan Sp#296 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary E Hernandez | | 2706 W Ashlan Sp#296 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary E Hernandez | | 2706 W Ashlan Sp#296 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary E Hernandez | | 2706 W Ashlan Sp#296 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Eleanor Reitz | | 1748 W Sussex Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Eleanor Reitz | | 1748 W Sussex Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Elen Lopez | | 2486 S Barton | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Elen Lopez | | 2486 S Barton | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Elen Lopez | | 2486 S Barton | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Elen Lopez | | 2486 S Barton | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Elen Lopez | | 2486 S Barton | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Elen Lopez | | 2486 S Barton | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ellen Ruiz | | 15701 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ellen Ruiz | | 15701 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ellen Ruiz | | 15701 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ellen Ruiz | | 15701 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ellen Ruiz | | 15701 Wooten Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Eng | | 1466 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Eng | | 1466 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Eng | | 1466 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Eng | | 1466 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary F. Guerrero | | 1801 Keeler Street | | Burbank | CA | 91504 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary F. Guerrero | | 1801 Keeler Street | | Burbank | CA | 91504 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary F. Guerrero | | 1801 Keeler Street | | Burbank | CA | 91504 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary F. Guerrero | | 1801 Keeler Street | | Burbank | CA | 91504 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary F. Guerrero | | 1801 Keeler Street | | Burbank | CA | 91504 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary G. Dearcos | | P.O. Box 585 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Godinez | | 17899 W North | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Godinez | | 17899 W North | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Godinez | | 17899 W North | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary H. Alvarado | | 4837 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Hansen | | 3117 N 8Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Anaya | | 3782 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Anaya | | 3782 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Anaya | | 3782 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Beltran | | 750 E Elizabeth | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Beltran | | 750 E Elizabeth | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Beltran | | 750 E Elizabeth | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Benitez | | 9556 N Ann Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Delatorre | | 6345 N Marty | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Dirlam | | 302 E Hillcrest Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Dirlam | | 302 E Hillcrest Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Dirlam | | 302 E Hillcrest Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Guerra | | 4944 E Tyler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Guerra | | 4944 E Tyler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Lopez | | 1725 Donner Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Lopez | | 1725 Donner Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Lopez | | 1725 Donner Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Villegas | | 236 E Garland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Helen Villegas | | 236 E Garland | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Mendez | | 2232 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Mendez | | 2232 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Mendez | | 2232 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Mendez | | 2232 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Mendez | | 2232 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Mendez | | 2232 N Bryan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Sanchez | | 6381 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary J Sanchez | | 6381 N Del Mar | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Marquez Rodriguez | | 5065 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Marquez Rodriguez | | 5065 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Marquez Rodriguez | | 5065 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Montgomery | | 3013 W Brompton Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Montgomery | | 3013 W Brompton Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Montgomery | | 3013 W Brompton Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Taylor | | 31560 Rd 400A | | Coarsgold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Taylor | | 31560 Rd 400A | | Coarsgold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jane Taylor | | 31560 Rd 400A | | Coarsgold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jaquez | | 307 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Jean Dummler | | 420 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Johnson | | 4026 N Sixth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Johnson | | 4026 N Sixth | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Johnson | | 4814 N Tisha Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Juliana Gaitan | | 1130 Inyo | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary K. Elisalde | | 2246 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Kay Lapham | | 11770 Melones Circle | | Gold River | CA | 95670 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Kay Lapham | | 11770 Melones Circle | | Gold River | CA | 95670 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Kay Lapham | | 11770 Melones Circle | | Gold River | CA | 95670 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Knight | | Po Box 3421 | | Fairfield | CA | 94533-0421 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Aleman | | 3676 N Backer | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Aleman | | 3676 N Backer | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Aleman | | 3676 N Backer | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Aleman | | 3676 N Backer | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Aleman | | 3676 N Backer | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Carmona | | 4464 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Carmona | | 4464 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Carmona | | 4464 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Carrillo | | 2213 E University | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Espinosa | | 6640 N Jackson Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Espinosa | | 6640 N Jackson Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Espinosa | | 6640 N Jackson Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Forestiere | | 2628 Quincy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Forestiere | | 2628 Quincy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Forestiere | | 2628 Quincy Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Jaime | | 6929 E Alta Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Jaime | | 6929 E Alta Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Nelson | | 6783 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary L. Nelson | | 6783 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Le Nguyen | | 6626 W Oswego Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Le Nguyen | | 6626 W Oswego Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Le Nguyen | | 6626 W Oswego Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Reynolds | | 1015 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Trent | | 34520 Avenue 13 1/2 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lee Trent | | 34520 Avenue 13 1/2 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Bonilla | | 6276 N Gentry Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Bonilla | | 6276 N Gentry Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Bonilla | | 6276 N Gentry Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou George | | 3411 Sunnyside | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou George | | 3411 Sunnyside | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Martinez | | 6112 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Martinez | | 6112 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Pease | | 645 E Champlain Dr #121 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Pease | | 645 E Champlain Dr #121 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Pease | | 645 E Champlain Dr #121 | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Prieto | | 2660 Crowdis Lane | | Rescue | CA | 95672 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Robles | | 4865 E Oslin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Robles | | 4865 E Oslin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Rodriguez | | 550 E Central Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Rodriguez | | 550 E Central Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Rodriguez | | 550 E Central Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Ruby Arreguin | | 2025 E Hampton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Ruby Arreguin | | 2025 E Hampton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou Ruby Arreguin | | 2025 E Hampton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou S Cabrera | | 2336 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou S Cabrera | | 2336 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou S Cabrera | | 2336 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou S Cabrera | | 2336 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou S Cabrera | | 2336 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lou S Cabrera | | 2336 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise Bollman | | 9303 N Maple Ave #144 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise Bollman | | 9303 N Maple Ave #144 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise De Boer | | P.O. Box 1409 | | Mariposa | CA | 95338 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise De Boer | | P.O. Box 1409 | | Mariposa | CA | 95338 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise De Boer | | P.O. Box 1409 | | Mariposa | CA | 95338 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise De Boer | | P.O. Box 1409 | | Mariposa | CA | 95338 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise De Boer | | P.O. Box 1409 | | Mariposa | CA | 95338 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise De Boer | | P.O. Box 1409 | | Mariposa | CA | 95338 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise Rodriguez | | 3350 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Louise Rodriguez | | 3350 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Lujan | | 6111 N Bungalow Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Luz Mendoza | | 1213 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Luz Mendoza | | 1213 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary M. Gallo | | 9139 N Holyoke Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary M. Gallo | | 9139 N Holyoke Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary M. Gallo | | 9139 N Holyoke Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary M. Gallo | | 9139 N Holyoke Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary M. Gallo | | 9139 N Holyoke Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Maciel | | 2213 Sierra Madre Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Maciel | | 2213 Sierra Madre Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Maciel | | 2213 Sierra Madre Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Mann | | 5824 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Mann | | 5824 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Mann | | 5824 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Mann | | 5824 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Mann | | 5824 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Mann | | 5824 E Byrd Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Marcelletti | | 13141 E Saginaw Way | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Marcelletti | | 13141 E Saginaw Way | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Marcelletti | | 13141 E Saginaw Way | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Molatore | | 224 O St | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Montijo | | 1004 W Andrews Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Montijo | | 1805 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Montijo | | 1805 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Montijo | | 1805 W Princeton Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary N Mabry | | 4526 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary N Mabry | | 4526 W Ashlan | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary N Mabry | | 4526 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Negrete | | 5339 E Florence Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ortiz Rossotti | | 605 E Hopkins Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ortiz Rossotti | | 605 E Hopkins Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ortiz Rossotti | | 605 E Hopkins Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ortiz Rossotti | | 605 E Hopkins Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ortiz Rossotti | | 605 E Hopkins Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Pat Bishop | | 1786 W Dovewood Lane | | Fresno | CA | 93711-2319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Pat Bishop | | 1786 W Dovewood Lane | | Fresno | CA | 93711-2319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Perez Chavez | | 1733 S Willow Ave Apt #110 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Perez Chavez | | 1733 S Willow Ave Apt #110 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Perez Chavez | | 1733 S Willow Ave Apt #110 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Reyes Carbajal | | 3446 W University | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Reyes Carbajal | | 3446 W University | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Riofrio Rios | | 885 Stamoules St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Riofrio Rios | | 885 Stamoules St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Riofrio Rios | | 885 Stamoules St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Rodrigues | | 14825 W Stanislaus | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Rose Ramos | | 45 Peerless St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Rueda | | 145 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Rueda | | 145 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Rueda | | 145 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Ruiz Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Saenz Hohn | | 3257 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Saenz Hohn | | 3257 N Sonora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Salas | | 7459 N 4th St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Socorro Briseno | | 5715 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Solis | | 1856 Fairmont | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Solis | | 1856 Fairmont | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Solis | | 1856 Fairmont | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary T. Mccoun | | 4042 Maywood Drive So | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Toscano | | 4038 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Toscano | | 4038 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Toscano | | 4038 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Turri Zanoni | | 4424 W Olive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary V Bestul | | 4545 E Fedora Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary V Bestul | | 4545 E Fedora Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary V Bestul | | 4545 E Fedora Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary V Bestul | | 4545 E Fedora Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Vasquez | | 4747 E Laurite St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Vega Harguindeguy | | 3262 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Vega Harguindeguy | | 3262 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mary Vega Harguindeguy | | 3262 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Garcia | | 3453 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Garcia | | 3453 E Grant | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Garcia | | 3453 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Jones | | 2293 Emerson Ave | | Merced | CA | 95341 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Knoy | | 20135 Goodfellow Ave | | Reedley | CA | 93654 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Knoy | | 20135 Goodfellow Ave | | Reedley | CA | 93654 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryann Knoy | | 20135 Goodfellow Ave | | Reedley | CA | 93654 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryellen F. Miranda | | 3280 N Berlin | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryellen F. Miranda | | 3280 N Berlin | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryellen F. Miranda | | 3280 N Berlin | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryellen F. Miranda | | 3280 N Berlin | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryellen F. Miranda | | 3280 N Berlin | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryjean Gilio | | 481 E Prescott Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryjean Gilio | | 481 E Prescott Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maryjean Gilio | | 481 E Prescott Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylou Castro | | 1321 W Weldon Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylou Castro | | 1321 W Weldon Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylou Castro | | 1321 W Weldon Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylou Santiago | | 4515 W Oswego Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylou Solorio | | 1693 Willow Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylou Solorio | | 1693 Willow Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylupe Rubio | | 4674 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylupe Rubio | | 4674 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylupe Rubio | | 4674 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylupe Rubio | | 4674 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylupe Rubio | | 4674 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylyn Jean Spomer | | 26000 Avenida Aeropuerto | Sp 22 | San Juan Capistrano | CA | 92675 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Marylyn Jean Spomer | | 26000 Avenida Aeropuerto Sp 22 | | San Juan Capistrano | CA | 92675 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mateo Rojas Ortiz | | 5536 N 7Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mateo Rojas Ortiz | | 5536 N 7Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mateo Rojas Ortiz | | 5536 N 7Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mateo Rojas Ortiz | | 5536 N 7Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mateo Rojas Ortiz | | 5536 N 7Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mateo Rojas Ortiz | | 5536 N 7Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matilda M Barksdale | | 1073 W Magill | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matilde Lopez | | 6284 E Kerckhoff | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matilde Lopez | | 6284 E Kerckhoff | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matilde Lopez | | 6284 E Kerckhoff | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matthew Potthast | | 1289 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matthew Potthast | | 1289 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matthew Reggie Marquez | | 156 S Willow Ave | Apt 113 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matthew S Tarr | | 1405 E Omaha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Matthew S Tarr | | 1405 E Omaha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mau Van Nguyen | | 1351 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mau Van Nguyen | | 1351 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mau Van Nguyen | | 1351 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maude Reyes | | 935 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maude Reyes | | 935 C St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maura G. Chavez | | 833 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maura G. Chavez | | 833 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen A Perez | | 4783 N Vagedes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen A Perez | | 4783 N Vagedes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen A Perez | | 4783 N Vagedes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen A Perez | | 4783 N Vagedes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen C Pollard | | 2988 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen C Pollard | | 2988 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen C Pollard | | 2988 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen C Raney | | 36 Willowgrove | | Irvine | CA | 92604 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen C Raney | | 36 Willowgrove | | Irvine | CA | 92604 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen Kent | | 1040 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen Kent | | 1040 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen Kent | | 1040 W Escalon Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen Rose Kinch | | 7813 N 9Th | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen Rose Kinch | | 7813 N 9Th | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maureen Rose Kinch | | 7813 N 9Th | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Flores | | 3637 Berkshire Dr | | Madera | CA | 93636 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Flores | | 3637 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Flores | | 3637 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Flores | | 3637 Berkshire Dr | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Garcia Vega | | 564 S Chestnut Ave Apt.207 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Garcia Vega | | 564 S Chestnut Ave Apt.207 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Ramirez | | 265 N Diamond St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Ramirez | | 265 N Diamond St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Ramirez | | 265 N Diamond St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Ramirez | | 265 N Diamond St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Ramirez | | 265 N Diamond St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mauricio Ramirez | | 265 N Diamond St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maxima Antonio Dandoy | | 1419 W Bullard | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maximo A Parayno Jr | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maximo A Parayno Jr | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maximo A Parayno Jr | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maximo Gonzalez | | P.O. Box 2582 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maximo Gonzalez | | P.O. Box 2582 | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maxine A Steele | | 1650 Shaw Ave #114 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Maxine A Steele | | 1650 Shaw Ave #114 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | May Vargas | | 1281 N Fresno St | #202 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | May Vargas | | 1281 N Fresno St | #202 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | May Vargas | | 1281 N Fresno St | #202 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | May Vargas | | 1281 N Fresno St | #202 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | May Vargas | | 1281 N Fresno St | #202 | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mayo Ryan | | 4068 Rio Road | | Carmel | CA | 93923 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mayo Ryan | | 4068 Rio Road | | Carmel | CA | 93923 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mayra Barajas | | 3273 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mayra Soto | | 4441 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mayra Zuniga | | 3745 N Clark St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mayra Zuniga | | 3745 N Clark St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mee Burton | | 4741 N Bengston Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mee Burton | | 4741 N Bengston Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mee Burton | | 4741 N Bengston Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mei Lu | | 6201 Fowler Ave Apt.219 | | Sacramento | CA | 95828 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mei Lu | | 6201 Fowler Ave Apt.219 | | Sacramento | CA | 95828 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melanie M. Garcia | | 14478 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melba A Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melba A Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melba A Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melba A Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melba A Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melba A Dibuduo | | 5760 Rd 24 1/2 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melencio Tejada Solano | | 2220 W Norwich | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Perez | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Perez | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Perez | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Perez | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Perez | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Perez | | 6589 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Sue Thompson | | 4622 W Griffith Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Sue Thompson | | 4622 W Griffith Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melinda Sue Thompson | | 4622 W Griffith Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa (Missy) S Posas | | 2634 E Michigan | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa (Missy) S Posas | | 2634 E Michigan | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa (Missy) S Posas | | 2634 E Michigan | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa A Mcfall | | 1209 S Warren | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa A Mcfall | | 1209 S Warren | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa A Mcfall | | 1209 S Warren | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa Lopez Avila | | 4688 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa Lopez Avila | | 4688 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa Lopez Avila | | 4688 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa Phillips Hull | | 712 Powers Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa Phillips Hull | | 712 Powers Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa T Singh | | 2319 Helm Ave | Apt 102 | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Melissa T Singh | | 2319 Helm Ave | Apt 102 | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Meng Vue | | 5204 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Meng Vue | | 5204 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Meng Vue | | 5204 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Meranda Arrenquin | | 5640 N Marty Ave | Apt 129 | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Gamez Rocha | | 4050 W San Jose Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Gamez Rocha | | 4050 W San Jose Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Gamez Rocha | | 4050 W San Jose Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Teresa Gonsalez | | 5536 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Teresa Gonsalez | | 5536 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Teresa Gonsalez | | 5536 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Teresa Gonsalez | | 5536 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Teresa Gonsalez | | 5536 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merced Teresa Gonsalez | | 5536 N 7Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Castro | | 8858 W Barstow Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Castro | | 8858 W Barstow Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Castro | | 8858 W Barstow Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Navarro | | 15877 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Navarro | | 15877 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Navarro | | 15877 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Navarro | | 15877 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Navarro | | 15877 W Middleton Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes R. Alfaro | | 1408 "O" Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedes Ramirez | | 7402 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedis Rubalcaba | | 5544 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mercedis Rubalcaba | | 5544 N Wheeler Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merle C Fabionar | | 4859 E Atchinson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merle C Fabionar | | 4859 E Atchinson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Merle C Fabionar | | 4859 E Atchinson Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mesha Sadler | | 2330 N Cecilia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mesha Sadler | | 2330 N Cecilia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Anchondo | | 1503 W Holland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Morales | | 1917 S Chestnut Apt 5 H | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Morales | | 1917 S Chestnut Apt 5 H | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Morales | | 1917 S Chestnut Apt 5 H | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Morales | | 1917 S Chestnut Apt 5 H | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Morales | | 1917 S Chestnut Apt 5 H | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Micaela Morales | | 1917 S Chestnut Apt 5 H | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Caglia Sr | | 3905 E Farrin | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Caglia Sr | | 3905 E Farrin | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Golden | | 1556 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Golden | | 1556 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Talens | | Po Box 6494 | | Norco | CA | 92860 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Talens | | Po Box 6494 | | Norco | CA | 92860 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Talens | | Po Box 6494 | | Norco | CA | 92860 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Talens | | Po Box 6494 | | Norco | CA | 92860 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Talens | | Po Box 6494 | | Norco | CA | 92860 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A Talens | | Po Box 6494 | | Norco | CA | 92860 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A White | | 3290 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael A White | | 3290 E Vartikian Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Angelo Corsaro | | 2230 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Angelo Corsaro | | 2230 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Anthony Archuleta | | 14322 W "B" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Anthony Archuleta | | 14322 W "B" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Anthony Archuleta | | 14322 W "B" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Anthony Burchfield | | 855 E Floradora | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Anthony Burchfield | | 855 E Floradora | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Avery | | 2674 Portland Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Avery | | 2674 Portland Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Berdinella | | 726 W Barstow Suite 100 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Berdinella | | 726 W Barstow Suite 100 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Berdinella | | 726 W Barstow Suite 100 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Berdinella | | 726 W Barstow Suite 100 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael C Quesada | | 6148 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael C Quesada | | 6148 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael C Quesada | | 6148 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael C Quesada | | 6148 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael C Quesada | | 6148 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael C Quesada | | 6148 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael D Stannard | | 36730 Verde Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael D. Bistran | | 5706 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael D. Bistran | | 5706 W Ashlan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Demera | | 12104 Cranberry Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Demera | | 12104 Cranberry Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Desantiago | | 3055 E Platt Ave | #E | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael E Pool | | 381 E Nees Unit #103 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Edward King | | 2236 San Gabriel Ave | | Clovis | CA | 93611-6565 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael G. Hurst | | 787 E Kelso Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Gaskin | | 2549 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Gaskin | | 2549 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Giovannetti | | 3464 N Cornelia | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Gutierrez | | 1222 W Shaw Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Hernandez | | 3522 E Brown | | Fresno | CA | 93703 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Hernandez | | 3522 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Hernandez | | 3522 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Hernandez | | 3522 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Hernandez | | 3522 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Anton | | 6312 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Carli | | 9829 N Sedona Circle | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Dorval | | 9396 N St Martin Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Dorval | | 9396 N St Martin Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Dorval | | 9396 N St Martin Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Lopez | | 6496 N Alison Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Nole | | 713 Deerwood Dr | | Stockbridge | GA | 30281 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Nole | | 713 Deerwood Dr | | Stockbridge | GA | 30281 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Nole | | 713 Deerwood Dr | | Stockbridge | GA | 30281 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Nole | | 713 Deerwood Dr | | Stockbridge | GA | 30281 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Ross | | 1668 E Cole | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Ross | | 1668 E Cole | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Ross | | 1668 E Cole | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Ross | | 1668 E Cole | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Ross | | 1668 E Cole | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael J Ross | | 1668 E Cole | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael John Parisi | | 8434 Rizza St Unit A | | Highland Ranch | CA | 80129 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Joseph Dipasquale | | 2614 N Vernal Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Joseph Salvador | | 25742 El Vado Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Joseph Salvador | | 25742 El Vado Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Joseph Salvador | | 25742 El Vado Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael La Mattina | | 10309 N Archie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael La Mattina | | 10309 N Archie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael La Mattina | | 10309 N Archie Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Louis Bodin | | 4054 N Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Louis Bodin | | 4054 N Manila | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Lozito | | 624 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Lozito | | 624 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Lozito | | 624 E Magill Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael M Juarez | | 31532 Vignes Crt | | Winchester | CA | 92596 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael M. Juarez | | 31532 Vignes Crt | | Winchester | CA | 92596 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael M. Juarez | | 31532 Vignes Crt | | Winchester | CA | 92596 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael M. Juarez | | 31532 Vignes Crt | | Winchester | CA | 92596 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael O'Hare | | 4974 N Fresno #120 | | Fresno | CA | 93726-0317 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael O'Hare | | 4974 N Fresno #120 | | Fresno | CA | 93726-0317 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael O'Neil | | 3850 Loyola Lane | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael O'Neil | | 3850 Loyola Lane | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael O'Neil | | 3850 Loyola Lane | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Martin | | 5343 W Brown Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Reddin | | 44 N Bush Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Reddin | | 44 N Bush Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Reddin | | 44 N Bush Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Reddin | | 44 N Bush Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael P. Shirey | | 4081 N Argyle | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Perez | | Po Box 455 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Perez | | Po Box 455 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Perez | | Po Box 455 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael R Garcia | | 5582 E Edna Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael R Garcia | | 5582 E Edna Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael R Garcia | | 5582 E Edna Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael R Garcia | | 5582 E Edna Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael R. Mcdermott | | 3615 E Cortland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael R. Mcdermott | | 3615 E Cortland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Rabara | | 2983 Tulare Str. | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Rabara | | 2983 Tulare Str. | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Roy Vigil SR | | 2258 Loma Alta Dr | | Fullerton | CA | 92833 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Russell Garland | | 8422 Granite Cove Dr | | Granite Bay | CA | 95746 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Russell Garland | | 8422 Granite Cove Dr | | Granite Bay | CA | 95746 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Russell Garland | | 8422 Granite Cove Dr | | Granite Bay | CA | 95746 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Russell Garland | | 8422 Granite Cove Dr | | Granite Bay | CA | 95746 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Turnipseed | | 3201 S Sioux Ave | | Independence | MO | 64057 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Turnipseed | | 3201 S Sioux Ave | | Independence | MO | 64057 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Turnipseed | | 3201 S Sioux Ave | | Independence | MO | 64057 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Vasquez | | 15422 W "C" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Vasquez | | 15422 W "C" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Wayne Brown | | 2557 E Jordan | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michael Wayne Brown | | 2557 E Jordan | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michele Diedrich | | 49480 W Shields | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michele Diedrich | | 49480 W Shields | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Ann Reynoso | | 6861 W Oak Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Ann Torres | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Ann Torres | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Ann Torres | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Ann Torres | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Ann Torres | | 1918 N Dearing Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Elizabeth Guardado | | 934 E Yale Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Elizabeth Guardado | | 934 E Yale Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Elizabeth Guardado | | 934 E Yale Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle M. Bertao | | 427 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle M. Bertao | | 427 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle M. Bertao | | 427 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle M. Bertao | | 427 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle M. Bertao | | 427 Richmond Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Pulido | | 4185 N Forestiere Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle R. Harrison | | 2504 N Farris Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle R. Harrison | | 2504 N Farris Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle R. Harrison | | 2504 N Farris Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle R. Harrison | | 2504 N Farris Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle R. Harrison | | 2504 N Farris Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle R. Harrison | | 2504 N Farris Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Reyes | | 546 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Reyes | | 6793 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Reyes | | 6793 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Reyes | | 6793 E Geary St | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Michelle Sandra Ohanian | | 1865 Herndon Ave Ste K 407 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mickey M. Turner | | 2245 Browning Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mickey M. Turner | | 2245 Browning Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Midori Weisz | | 2106 W Rue St Michel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel A Gonzalez | | 2801 Holly Ave | | Clovis | CA | 93611-6024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel A Gonzalez | | 2801 Holly Ave | | Clovis | CA | 93611-6024 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Alcazar Contreras Jr | | Po Box 92 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Alcazar Contreras Jr | | Po Box 92 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angel Chavez | | 4928 E Leisure Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angel Chavez | | 4928 E Leisure Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angel ChAvez | | 4928 E Leisure Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angel Marin Ledesma | | 5631 E Park Circle Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angelo Carrizales | | 3565 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angelo Carrizales | | 3565 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angelo Carrizales | | 3565 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angelo Carrizales | | 3565 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angelo Carrizales | | 3565 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Angelo Carrizales | | 3565 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel C Torrez | | 18400 Regal Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel C Torrez | | 18400 Regal Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel C Torrez | | 18400 Regal Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Francisco Herrera | | 2515 Crescent Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Francisco Herrera | | 2515 Crescent Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Francisco Herrera | | 2515 Crescent Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Francisco Herrera | | 2515 Crescent Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Francisco Herrera | | 2515 Crescent Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Hernandez | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Hernandez | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Hernandez | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel M Gonzalez | | 2476 S Winery Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel R Garcia | | 1535 W Sussex Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Ramirez Salvador | | 618 Sorensen | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Ramirez Salvador | | 618 Sorensen | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Ramirez Salvador | | 618 Sorensen | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Ruiz | | Po Box 2895 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Ruiz | | Po Box 2895 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Ruiz | | Po Box 2895 | | Fresno | CA | 93745 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Sanchez | | 8691 N Whitney Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Sanchez Jr | | 727 W Robinson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Sanchez Jr | | 727 W Robinson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Sanchez Jr | | 727 W Robinson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Sanchez Jr | | 727 W Robinson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Sanchez Jr | | 727 W Robinson | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Torres Torres | | 5655 E Austin Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Torres Torres | | 5655 E Austin Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Torres Torres | | 5655 E Austin Way | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miguel Valdovinos | | 5963 N La Paz Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mikael Ladd | | 2368 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mikael Ladd | | 2368 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mikael Ladd | | 2368 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mike Dinuzzo | | 6214 N Fruit Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mike Munoz | | 6284 N Dewey Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mike Palazuelos | | 14393 W Chad Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mike Palazuelos | | 14393 W Chad Ct. | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Milagros Q. Garcia | | 3123 W Bellaire Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mildred Zeno Delcambre | | 2534 N Maple Ave Apt A | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mildred Zeno Delcambre | | 2534 N Maple Ave Apt A | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Milton Cardona Jr | | 7713 Peppertree Dr | | Stockton | CA | 95207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Milton Cardona Jr | | 7713 Peppertree Dr | | Stockton | CA | 95207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Milton Moses Tatarian | | 130 N De Witt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Milton Moses Tatarian | | 130 N De Witt | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mindy Smith | | Po Box 1488 | | Hanalei | HI | 96714 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mindy Smith | | Po Box 1488 | | Hanalei | HI | 96714 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mindy Smith | | Po Box 1488 | | Hanalei | HI | 96714 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minerva Barragan Mondragon | | 2046 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minh Mindy Carney | | 6119 Sw 86Th Cir. | | Ocala | FL | 34481 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minh Mindy Carney | | 6119 Sw 86Th Cir. | | Ocala | FL | 34481 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minh Mindy Carney | | 6119 Sw 86Th Cir. | | Ocala | FL | 34481 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Chavez | | 4863 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Chavez | | 4863 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Fusco | | 3008 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Fusco | | 3008 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Regge | | 4823 E Michigan Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Regge | | 4823 E Michigan Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Minnie Regge | | 4823 E Michigan Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mireya Asmis | | 8170 N Price Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mireya Asmis | | 8170 N Price Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mireya Asmis | | 8170 N Price Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miriam Gildo De Valdovinos | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miriam Gildo De Valdovinos | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miriam Gildo De Valdovinos | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miriam Gildo De Valdovinos | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miriam Gildo De Valdovinos | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Miriam M. Pedroza Ramirez | | 5283 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mirna L. Madrigal | | 4827 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mirna L. Madrigal | | 4827 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mirna L. Madrigal | | 4827 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Claridge | | 481 N Santa Cruz Ave #302 | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Claridge | | 481 N Santa Cruz Ave #302 | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Claridge | | 481 N Santa Cruz Ave #302 | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Claridge | | 481 N Santa Cruz Ave #302 | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Claridge | | 481 N Santa Cruz Ave #302 | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Claridge | | 481 N Santa Cruz Ave #302 | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Maxwell | | 5494 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Maxwell | | 5494 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Misty Maxwell | | 5494 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Eisner | | 7688 N Kavanagh | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Psenner | | 4249 Serena Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Psenner | | 4249 Serena Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Psenner | | 4249 Serena Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mitchell Psenner | | 4249 Serena Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Modesta Romero Ortiz | | 14160 W Sheri | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Modesta Romero Ortiz | | 14160 W Sheri | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Modesta Romero Ortiz | | 14160 W Sheri | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moises Hernandez | | 1491 N Peach Ave | Apt 113 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moises Pena Maldonado | | 5440 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mona Aguayo | | 1261 W Sierra Ave | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mona Aguayo | | 1261 W Sierra Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mona Aguayo | | 1261 W Sierra Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mona Aguayo | | 1261 W Sierra Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mona Aguayo | | 1261 W Sierra Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mona Soriano | | 4642 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Aguallo | | 4930 E Laurel Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Alvarez | | 1556 N Temperance Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Alvarez | | 1556 N Temperance Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Alvarez | | 1556 N Temperance Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Alvarez | | 1556 N Temperance Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Alvarez | | 1556 N Temperance Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Beltran Urzua | | 7252 N Fruit | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Beltran Urzua | | 7252 N Fruit | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Beltran Urzua | | 7252 N Fruit | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica F. Simpson | | 830 Dewitt Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Mary Baker | | 1270 W Paul Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Mary Baker | | 1270 W Paul Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica N O'Rourke | | 7460 N Pacific Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Negrete | | Po Box 8645 | | Portland | OR | 97207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monica Negrete | | Po Box 8645 | | Portland | OR | 97207 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monina Mata | | 5545 W Norwich | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Chaidez | | 1977 White Ash | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Chaidez | | 1977 White Ash | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Chaidez | | 1977 White Ash | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Chaidez | | 1977 White Ash | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Chaidez | | 1977 White Ash | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Chaidez | | 1977 White Ash | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Damasco | | 1616 Pico Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Tuyet Le | | 317 W Sierra Ave #117 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Tuyet Le | | 317 W Sierra Ave #117 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Tuyet Le | | 317 W Sierra Ave #117 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Tuyet Le | | 317 W Sierra Ave #117 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Tuyet Le | | 317 W Sierra Ave #117 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Monique Tuyet Le | | 317 W Sierra Ave #117 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mor Popper | | 8725 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mor Popper | | 8725 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mor Popper | | 8725 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mor Popper | | 8725 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mor Popper | | 8725 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mor Popper | | 8725 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moronica A C Patlan | | Po Box 677 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moronica A C Patlan | | Po Box 677 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moronica A C Patlan | | Po Box 677 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Morris J Alfano | | 5025 E Lewis | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Morris J Alfano | | 5025 E Lewis | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moses G. Pacheco | | 5580 Columbia Dr N | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moses G. Pacheco | | 5580 Columbia Dr N | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moses G. Pacheco | | 5580 Columbia Dr N | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moses Martinez | | 937 E Ashlan Ave Apt A | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Moses Martinez | | 937 E Ashlan Ave Apt A | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mui T. Chong | | 494 E Mesa Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mui T. Chong | | 494 E Mesa Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Mui T. Chong | | 494 E Mesa Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | My Trung Nguyen | | 2721 S WaLnut Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myra Ratcliffe | | 10156 Fig Grove Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myra Ratcliffe | | 10156 Fig Grove Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myra Ratcliffe | | 10156 Fig Grove Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myra Ratcliffe | | 10156 Fig Grove Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Cabrales | | 1174 W Birch Ave | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ceccarelli | | 3838 N Channing Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna L. Greer | | 412 S Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna L. Greer | | 412 S Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna L. Greer | | 412 S Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna L. Greer | | 412 S Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna L. Greer | | 412 S Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna L. Greer | | 412 S Mccall | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ortiz Lewis | | 4240 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ortiz Lewis | | 4240 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ortiz Lewis | | 4240 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Myrna Ortiz Lewis | | 4240 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nabor Contreras Arias | | 1472 Richard Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nabor Contreras Arias | | 1472 Richard Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nadyne Yribarren | | 4460 S James Rd | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nadyne Yribarren | | 4460 S James Rd | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nai Her | | 258 S Blosser Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nai Her | | 258 S Blosser Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nai Her | | 258 S Blosser Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nalee Thao | | 1804 E Babcock | | Visalia | CA | 93292 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nalleli Guadalupe Alvarado | | P.O. Box 548 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nalleli Guadalupe Alvarado | | P.O. Box 548 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nalleli Guadalupe Alvarado | | P.O. Box 548 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy A Jones | | 225 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy A Jones | | 225 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy A Jones | | 225 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy A Jones | | 225 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Aragon | | 5088 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Aragon | | 5088 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Aragon | | 5088 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Corinna Rivera | | 2439 S Rowell Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Corinna Rivera | | 2439 S Rowell Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Gonzales | | 5352 Delta Dr | | Rocklin | CA | 95765 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Gonzales | | 5352 Delta Dr | | Rocklin | CA | 95765 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Gonzales | | 5352 Delta Dr | | Rocklin | CA | 95765 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Gutierrez-Mendoza | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Gutierrez-Mendoza | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Gutierrez-Mendoza | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy J Garcia | | 16805 W Nielsen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy J Garcia | | 16805 W Nielsen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy M. Varela | | 3302 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy M. Varela | | 3302 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy M. Varela | | 3302 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Madrigal | | 1827 N Siskiyou Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Madrigal | | 1827 N Siskiyou Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Meza | | 3890 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Meza | | 3890 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Meza | | 3890 E Townsend Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy R. Bartlett | | 726 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy R. Bartlett | | 726 E Fremont | | Fresno | CA | 93710 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy R. Bartlett | | 726 E Fremont | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Theresa Drieci | | 1035 E Wathen | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 660 N Sacramento | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 660 N Sacramento | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 660 N Sacramento | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 660 N Sacramento | | Orange | CA | 92867 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nancy Yang | | 2368 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nanette Stockle | | 589 E Ahwahnee Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nanette Stockle | | 589 E Ahwahnee Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Naresh Kapoor | | 3494 Malibu Terrace | | Fremont | CA | 94539 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Naresh Kapoor | | 3494 Malibu Terrace | | Fremont | CA | 94539 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nasario Jimenez | | 728 9Th Street | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nash Anthony Martinez | | 1752 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nash Anthony Martinez | | 1752 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nash Anthony Martinez | | 1752 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nash Anthony Martinez | | 1752 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nash Anthony Martinez | | 1752 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nashelli Rodriguez Carmona | | 12711 W 'F' Street | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia C Montes | | 4157 E Lane | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia C Montes | | 4157 E Lane | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia C Montes | | 4157 E Lane | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia C Montes | | 4157 E Lane | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia C Montes | | 4157 E Lane | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Jimenez | | 4006 N Hughes Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Lomeli | | 431 N Manila #104 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Lomeli | | 431 N Manila #104 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Navarro | | 2728 Sequoia Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Navarro | | 2728 Sequoia Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Navarro | | 2728 Sequoia Ave | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natalia Navarro | | 2728 Sequoia Ave | | Sanger | CA | 93657 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nataly Gastelum Rojas | | 530 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nataly Gastelum Rojas | | 530 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nataly Gastelum Rojas | | 530 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nataly Gastelum Rojas | | 530 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natercia Goncalves | | 3041 N Dewey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natercia Goncalves | | 3041 N Dewey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natercia Goncalves | | 3041 N Dewey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natercia Goncalves | | 3041 N Dewey Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathalee Soares | | 8228 Scarlet Oak Circle | | Citrus Heights | CA | 95610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nathan Emilio Garcia | | 3459 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Hernandez | | 3153 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad L. Mercado | | 5460 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad L. Mercado | | 5460 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Mata | | 5236 N Angus Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Natividad Mata | | 5236 N Angus Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareno F Dalena | | 4951 N Thorne Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareno F Dalena | | 4951 N Thorne Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth House | | 2121 N First St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth John Trementozzi | | 10400 N Backer | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nazareth John Trementozzi | | 10400 N Backer | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neal Marinez | | 3884 N Manor | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ned M. Estrada Sr | | 1130 W Locust | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ned M. Estrada Sr | | 1130 W Locust | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ned M. Estrada Sr | | 1130 W Locust | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ned M. Estrada Sr | | 1130 W Locust | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neil L. Angelillo | | 2460 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neil L. Angelillo | | 2460 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neil L. Angelillo | | 2460 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neil L. Angelillo | | 2460 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neil L. Angelillo | | 2460 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neil L. Angelillo | | 2460 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nella Bettinsoli | | Po Box 460 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nella Bettinsoli | | Po Box 460 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nella Bettinsoli | | Po Box 460 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nella Bettinsoli | | Po Box 460 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nella Bettinsoli | | Po Box 460 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nella Bettinsoli | | Po Box 460 | | Cantua Creek | CA | 93608 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie H. Esparza | | 1625 Third Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nellie V Go | | 10786 N Price Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nello Andrew Sciacqua | | 3053 W Alamos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nelson Lor | | 4663 E Clay Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nelson Lor | | 4663 E Clay Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nelson Lor | | 4663 E Clay Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nemorio Reyes Lopez | | 16127 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nemorio Reyes Lopez | | 16127 W North Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nena Luna | | 4476 E Illinois Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neng Ly | | 3309 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neng Ly | | 3309 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Neng Ly | | 3309 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nenita Testimio Erese | | 1724 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nenita Testimio Erese | | 1724 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nenita Testimio Erese | | 1724 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nenita Testimio Erese | | 1724 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nenita Testimio Erese | | 1724 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ness Espinoza | | 5674 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ness Espinoza | | 5674 W Willis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nestor Dayot Yalong | | 3065 N Marty #134 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nettie Ruiz Blanco | | P.O.Box 489 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nettie Ruiz Blanco | | P.O.Box 489 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nettie Ruiz Blanco | | P.O.Box 489 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicandro Hernandez Rosas | | 1444 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicandro Hernandez Rosas | | 1444 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicandro Hernandez Rosas | | 1444 S Valentine Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas A Montano | | 5912 E Eugenia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas A Montano | | 5912 E Eugenia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas A Montano | | 5912 E Eugenia | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas E Villareal | | 2331 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicholas Pavlovich | | 457 W Athens Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick A Ceppaglia | | 2269 W Beechwood | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Buratovich Sr | | 497 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Buratovich Sr | | 497 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Buratovich Sr | | 497 E Nebraska | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Cornacchia | | 1852 N Temperance | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Cornacchia | | 1852 N Temperance | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Cornacchia | | 1852 N Temperance | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nick Jerkovich | | 4309 N Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolas Landa | | 309 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolas Landa | | 309 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolas Landa | | 309 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolasa Lomeli | | 8342 S Hayes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolasa Lomeli | | 8342 S Hayes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolasa Vazquez Ortiz | | 350 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolasa Vazquez Ortiz | | 350 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolasa Vazquez Ortiz | | 350 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicole Hobbs | | 3448 E Fairmont Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolo Lapietra | | 2791 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolo Lapietra | | 2791 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolo Lapietra | | 2791 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolo Lapietra | | 2791 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolo Lapietra | | 2791 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nicolo Lapietra | | 2791 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nida B. Ayongan Mollica | | 3344 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nida B. Ayongan Mollica | | 3344 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Niel Bianco | | P.O. Box 27765 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Niel Bianco | | P.O. Box 27765 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nimfa C Nadores | | 972 Carson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nimfa C Nadores | | 972 Carson Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nina Hernandez | | 6120 E Kerckhoff Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ninfa Medina-Almanza | | 800 Tempe Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ninfa Medina-Almanza | | 800 Tempe Dr | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ninfa Rodriguez Altamiro | | PO Box 724 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nobert Ram | | 888 Tureaud Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nobert Ram | | 888 Tureaud Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nobert Ram | | 888 Tureaud Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noeline M. Michelini | | 537 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noeline M. Michelini | | 537 W Morris | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemi G. Buretta | | 1114 Camino Cantera | | Chula Vista | CA | 91913 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemi Galaviz | | 1603 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemi Galaviz | | 1603 N Carnegie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemy Amaya | | 220 Gregg Ct South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemy Amaya | | 220 Gregg Ct South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemy Amaya | | 220 Gregg Ct South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemy Amaya | | 220 Gregg Ct South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemy Amaya | | 220 Gregg Ct South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noemy Amaya | | 220 Gregg Ct South | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nolita B. Luna | | 2554 W San Gabrial Avenue | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nolita B. Luna | | 2554 W San Gabrial Avenue | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nora L. Encinas | | 2841 S Terra Linda St | | Visalia | CA | 93292 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norberta Delgadillo | | 5621 N Vartikian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norberto P. Iriarte | | 5551 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norberto P. Iriarte | | 5551 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norberto P. Iriarte | | 5551 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noreen Mendoza | | 2931 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noreen Mendoza | | 2931 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Noreen Mendoza | | 2931 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Aviles Rodriguez | | 330 W Shields Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Aviles Rodriguez | | 330 W Shields Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Aviles Rodriguez | | 330 W Shields Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Fernandez | | 3722 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Fernandez | | 3722 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Fernandez | | 3722 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Fernandez | | 3722 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Fernandez | | 3722 Kenmore Dr S | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Irene Gonzales | | 4255 W Weldon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Irene Gonzales | | 4255 W Weldon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Irene Gonzales | | 4255 W Weldon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Martinez Romero | | 3013 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Martinez Romero | | 3013 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Martinez Romero | | 3013 E Willis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma P. Davis | | 702 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma P. Davis | | 702 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma P. Davis | | 702 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma R Leal | | 3740 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma R Leal | | 3740 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Risueno | | Po Box 4012 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Risueno | | Po Box 4012 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Risueno | | Po Box 4012 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Rodriguez | | 4133 E Kerckhoff Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Salazar | | 760 E Samson Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norma Salazar | | 760 E Samson Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norman Main | | 658 N Westlawn | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norman Main | | 658 N Westlawn | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Norman Main | | 658 N Westlawn | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nyleve Josephine Randall | | 1105 LincoLnwood Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Nyleve Josephine Randall | | 1105 LincoLnwood Circle | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oanh Thuy Nguyen | | 2861 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oanh Thuy Nguyen | | 2861 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oanh Thuy Nguyen | | 2861 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oanh Thuy Nguyen | | 2861 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oanh Thuy Nguyen | | 2861 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oanh Thuy Nguyen | | 2861 Purvis Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Octavio Gutierrez | | 5844 E Inyo St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Octavio Gutierrez | | 5844 E Inyo St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Octavio Gutierrez | | 5844 E Inyo St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Octavio Gutierrez | | 5844 E Inyo St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Octavio Gutierrez | | 5844 E Inyo St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia A Smith | | 6654 N Pima Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia A Smith | | 6654 N Pima Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia A Smith | | 6654 N Pima Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Flores Alcaraz | | 4655 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Flores Alcaraz | | 4655 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Flores Alcaraz | | 4655 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Flores Alcaraz | | 4655 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Villalpando | | 26097 S Corral Hollow Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Villalpando | | 26097 S Corral Hollow Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Villalpando | | 26097 S Corral Hollow Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Villalpando | | 26097 S Corral Hollow Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Villalpando | | 26097 S Corral Hollow Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ofelia Villalpando | | 26097 S Corral Hollow Rd | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Armenta | | 93 N Anderson Ave | | Clovis | CA | 93611-0172 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Armenta | | 93 N Anderson Ave | | Clovis | CA | 93611-0172 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Armenta | | 93 N Anderson Ave | | Clovis | CA | 93611-0172 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Barrios Gutierrez | | 2575 S Willow Ave | Sp. 162 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Barrios Gutierrez | | 2575 S Willow Ave | Sp. 162 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Barrios Gutierrez | | 2575 S Willow Ave | Sp. 162 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Barrios Gutierrez | | 2575 S Willow Ave | Sp. 162 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Barrios Gutierrez | | 2575 S Willow Ave | Sp. 162 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Barrios Gutierrez | | 2575 S Willow Ave | SP 162 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Carreon Cruz | | 1345 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Carreon Cruz | | 1345 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Carreon Cruz | | 1345 W Brown Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga G. Martinez | | 5225 N Washoe Unit A | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga G. Martinez | | 5225 N Washoe Unit A | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Garcia | | 1280 N Safford Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Gonzalez | | 4174 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga L Tortoledo | | 4361 W Vassar Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olga Sanchez-Marin | | 952 1/2 Holly St | | Inglewood | CA | 90301 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olimpia Del Socorro Lykkeberg | | 2620 N Constance Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olimpia Del Socorro Lykkeberg | | 2620 N Constance Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olimpia Del Socorro Lykkeberg | | 2620 N Constance Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Detwiler | | 2505 5Th St #47 | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Detwiler | | 2505 5Th St #47 | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Flores | | 569 N Fifth Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Flores | | 569 N Fifth Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Flores | | 569 N Fifth Avenue | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Rendon | | 4004 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Olivia Rendon | | 4004 E Madison | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Onesima Arreguin-Mendez | | 1748 S Gearhart St | | Fresno | CA | 93702-4236 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Onesima Arreguin-Mendez | | 1748 S Gearhart St | | Fresno | CA | 93702-4236 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Onesima Arreguin-Mendez | | 1748 S Gearhart St | | Fresno | CA | 93702-4236 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ophelia Baiz | | 210 S Willow Apt. 118 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ophelia Baiz | | 210 S Willow Apt. 118 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ophelia Baiz | | 210 S Willow Apt. 118 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ophelia Villanueva Velez | | 1376 N Fruit | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orbelina Diaz | | 400 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orbelina Diaz | | 400 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orbelina Diaz | | 400 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orbelina Diaz | | 400 Black Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oric N Mercado | | 1715 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oric N Mercado | | 1715 N Milburn Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orie James Reed | | 5265 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orie James Reed | | 5265 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orie James Reed | | 5265 W Minarets | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Orrell Marchese | | 1713 W Garland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar A Cardona | | 723 E Ivy St | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Garzon | | 6113 N Gentry Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Oscar Robles | | 2128 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia A Marquez | | 2737 E Overholser | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia A Marquez | | 2737 E Overholser | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia A Marquez | | 2737 E Overholser | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia A Marquez | | 2737 E Overholser | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia A Marquez | | 2737 E Overholser | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Amezcua | | 5076 E Bremer Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Amezcua | | 5076 E Bremer Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Ramirez Noriega | | 1724 Minnewawa Sp.143 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Ramirez Noriega | | 1724 Minnewawa Sp.143 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Ramirez Noriega | | 1724 Minnewawa Sp.143 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Ramirez Noriega | | 1724 Minnewawa Sp.143 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Ramirez Noriega | | 1724 Minnewawa Sp.143 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Otilia Ramirez Noriega | | 1724 Minnewawa Sp.143 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Our Lady Of Perpetual Help | | 929 Harvard Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Our Lady Of Perpetual Help | | 929 Harvard Avenue | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Alvarado | | 5734 E International Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Ortega | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Ortega | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Ortega | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Ortega | | 820 S West Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pablo Ortega | | 820 S West Ave | | Fresno | CA | 93706 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paige Fitzpatrick | | 2152 S Poppy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Palmira J Marando | | 1724 Minnewawa #65 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Palmira J Marando | | 1724 Minnewawa #65 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Palmira J Marando | | 1724 Minnewawa #65 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Palmira J Marando | | 1724 Minnewawa #65 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Palmira J Marando | | 1724 Minnewawa #65 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Palmira J Marando | | 1724 Minnewawa #65 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela A Dietz | | 39317 Rd 34 | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela A Dietz | | 39317 Rd 34 | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela A Dietz | | 39317 Rd 34 | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela Lozano | | 617 Fourth St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela Lozano | | 617 Fourth St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela Pereira | | 46041 Road 415, SpC188 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela Pereira | | 46041 Road 415, SpC188 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pamela Pereira | | 46041 Road 415, SpC188 | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo Gomez | | 3474 W Shields #127 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo Gomez | | 3474 W Shields #127 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo Gomez | | 3474 W Shields #127 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo Gomez | | 3474 W Shields #127 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo Gomez | | 3474 W Shields #127 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo Gomez | | 3474 W Shields #127 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Panfilo PrimAvera | | 2640 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Espain Jr | | 15423 Calistoga Ave | | Bakersfield | CA | 93314 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Morales | | 2210 S Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Morales | | 2210 S Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Morales | | 2210 S Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pascual Morales | | 2210 S Brawley | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pasqual Espain | | 3770 N Leo | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Jaurique | | 330 W Pinedale | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Jaurique | | 330 W Pinedale | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Jaurique | | 330 W Pinedale | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat John Lanotte | | 2316 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat John Lanotte | | 2316 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat John Lanotte | | 2316 W Beechwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Machado | | 2132 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Machado | | 2132 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Machado | | 2132 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Machado | | 2132 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Machado | | 2132 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | "Pat" Mary L. Hernandez | | 4752 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | "Pat" Mary L. Hernandez | | 4752 E Grant | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Moreno | | 1001 Sylmar Ave Sp 237 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Moreno | | 1001 Sylmar Ave Sp 237 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat Moreno | | 1001 Sylmar Ave Sp 237 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pat V Ortega | | 4748 N Kavanagh | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pati Ann Soto | | 10066 N Grouse Run | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pati Ann Soto | | 10066 N Grouse Run | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pati Ann Soto | | 10066 N Grouse Run | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pati Ann Soto | | 10066 N Grouse Run | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pati Ann Soto | | 10066 N Grouse Run | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pati Ann Soto | | 10066 N Grouse Run | | Fresno | CA | 93730 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrice D. Loretta | | 6634 N Remington Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrice D. Loretta | | 6634 N Remington Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrice D. Loretta | | 6634 N Remington Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia A Ray | | 6097 N Bungalow Lane | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia A Tyler | | 367 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia A Tyler | | 367 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia A Tyler | | 367 W Teague | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Allan | | 2000 Rock Street #4 | | Mountain View | CA | 94043 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Allan | | 2000 Rock Street #4 | | Mountain View | CA | 94043 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Araujo | | 8707 Falmouth Ave #301 | | Playa Del Rey | CA | 90293 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Medina | | 1994 Shaw Ave Apt 110 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Medina | | 1994 Shaw Ave Apt 110 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Medina | | 1994 Shaw Ave Apt 110 | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Price | | 4435 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Price | | 4435 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Price | | 4435 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Price | | 4435 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Price | | 4435 S Elm Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Wathen | | 6116 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Wathen | | 6116 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Wathen | | 6116 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Wathen | | 6116 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Wathen | | 6116 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ann Wathen | | 6116 N Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Bowen | | 21340 Ruscello Ln | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Catherine Ruth | | 1435 W Flint Way | | Fresno | CA | 93705-2415 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia E Atitya | | 2656 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia E Atitya | | 2656 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia E Atitya | | 2656 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia E Atitya | | 2656 Goshen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia E Campbell | | 9303 N Maple #102 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Elaine Johnson | | 6257 N Teilman Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Elaine Johnson | | 6257 N Teilman Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Elaine Johnson | | 6257 N Teilman Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Flores | | 13473 S Vanderburgh Street | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Flores | | 13473 S Vanderburgh Street | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Galvan | | 2148 N Garden Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Galvan | | 2148 N Garden Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Galvan | | 2148 N Garden Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Galvan | | 2148 N Garden Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Galvan | | 2148 N Garden Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Galvan | | 2148 N Garden Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Gunn | | 3545 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia J Duprey | | 6311 N Marks | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia J Duprey | | 6311 N Marks | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Jeane Defendis | | 2934 N 8Th Street | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Joanne Poitras | | 4909 Z N 7Th Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia K Supino | | 2576 W San Ramon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia K. Colter | | 29 Mariposa Avenue | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia K. Colter | | 29 Mariposa Avenue | | Los Gatos | CA | 95030 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lee Hurtig | | 3331 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lee Hurtig | | 3331 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lee Hurtig | | 3331 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lee Hurtig | | 3331 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lee Hurtig | | 3331 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lips | | 437 W Nevada St | | Kingsburg | CA | 93631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lopez | | 257 Browning Rd | | Mc Farland | CA | 93250 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Lopez | | 257 Browning Rd | | Mc Farland | CA | 93250 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia M. Fahrney | | 2701 W Lake Van Ness Cir | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia M. Fahrney | | 2701 W Lake Van Ness Cir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia M. Fahrney | | 2701 W Lake Van Ness Cir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia M. Fahrney | | 2701 W Lake Van Ness Cir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia M. Fahrney | | 2701 W Lake Van Ness Cir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia M. Fahrney | | 2701 W Lake Van Ness Cir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Marie Hibbard | | 245 E Cambridge | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Marie Whisenhunt | | 5807 E Park Circle Drive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Marie Whisenhunt | | 5807 E Park Circle Drive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 1585 W Fremont Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 263 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 263 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 263 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 263 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 263 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Martinez | | 263 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Medina Jimenez | | 4809 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Medina Jimenez | | 4809 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Medina Jimenez | | 4809 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Musso Torres | | 2685 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Reeves | | 2640 Van Ness Blvd | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Rodriguez | | 6538 N Pima Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Rodriguez | | 6538 N Pima Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ruiz | | 14595 Red Rock Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ruiz | | 14595 Red Rock Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ruiz | | 14595 Red Rock Ln | | Prather | CA | 93651 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Self | | 5039 Lexington Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Self | | 5039 Lexington Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Self | | 5039 Lexington Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Self | | 5039 Lexington Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Victoria Hidalgo | | 4836 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Victoria Hidalgo | | 4836 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Victoria Hidalgo | | 4836 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ybarra | | 1266 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ybarra | | 1266 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patricia Ybarra | | 1266 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Cecil | | 3411 N Callisch | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick A Civiello | | 202 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Bryan Evangelho | | 294 W San Bruno Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Bryan Evangelho | | 294 W San Bruno Ave | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Bryan Evangelho | | 294 W San Bruno Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Bryan Evangelho | | 294 W San Bruno Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Bryan Evangelho | | 294 W San Bruno Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Dean Quiggle | | 818 W Diamond Dr | | Tempe | AZ | 85283 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Dean Quiggle | | 818 W Diamond Dr | | Tempe | AZ | 85283 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Frank Mastro | | 6653 N Hazel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Garcia | | 15164 Monreal Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Garcia | | 15164 Monreal Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick J Kemble | | 1621 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick J Kemble | | 1621 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick J Kemble | | 1621 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick J Kemble | | 1621 W Vartikian Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick J Niles | | 2465 Holly Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick J Seita | | 2445 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Lee Tatum | | 742 E Minarets | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Sefrino Gonzales | | 3095 W Floradora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Sefrino Gonzales | | 3095 W Floradora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick T. Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick T. Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick T. Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick T. Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick T. Harley | | 704 W Michigan Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick Tilkes | | 15866 W "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patrick V Busby | | 3305 Riverbank Drive | | Middleburg | FL | 32068-4254 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Benneyan | | 1428 W Sample | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patti Moses Gimbarti | | 5683 E Lorena Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty Gibson | | 6338 N Maroa Ave Apt #115 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty Gibson | | 6338 N Maroa Ave Apt #115 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty Gibson | | 6338 N Maroa Ave Apt #115 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty Gibson | | 6338 N Maroa Ave Apt #115 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty Gibson | | 6338 N Maroa Ave Apt #115 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty Gibson | | 6338 N Maroa Ave Apt #115 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty O'Neill | | 3146 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Patty O'Neill | | 3146 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paty Holt | | 573 E Mariners Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paty Holt | | 573 E Mariners Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paty Holt | | 573 E Mariners Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paty Holt | | 573 E Mariners Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paty Holt | | 573 E Mariners Cir. | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul A Marquez | | 4220 Spruce St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul A Marquez | | 4220 Spruce St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul A Marquez | | 4220 Spruce St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alan Thorn | | 122 W Cortland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alaniz | | Po Box 582 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alaniz | | Po Box 582 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Alaniz | | Po Box 582 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Oaxaca Jr | | 371 Bethel Ave Sp#10 | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Anthony Satragni | | 22000 W Shields Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Arnold Juvet Iii | | 3143 W Holland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Arnold Juvet Iii | | 3143 W Holland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Barile | | 6751 N Blackstone #274 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Barile | | 6751 N Blackstone #274 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Beltran | | 362 S Blosser Avenue | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul C Yanez | | 5757 W Donner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul C Yanez | | 5757 W Donner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Cortez | | 353 W Nees Ave #161 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Cortez | | 353 W Nees Ave #161 | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul D Roybal | | 5262 W Yale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Dicicco | | 18825 104Th Street SE | | Snohomish | WA | 98290 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Edward Roberts | | 2203 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Edward Roberts | | 2203 E Palo Alto Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul G De La Cerda | | 5286 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Hernandez | | 1307 Second Street | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Hernandez | | 1307 Second Street | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul J Demelo | | 1815 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul J Demelo | | 1815 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul J Demelo | | 1815 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul J Demelo | | 1815 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul J Demelo | | 1815 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul J Reilly | | 455 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Johnson | | 2045 Chapin Rd | | Chapin | SC | 29036 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul L Martinez | | 2815 N West St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul L Martinez | | 2815 N West St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul L Martinez | | 2815 N West St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Lawrence Mennucci | | 5509 N Lead Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Lawrence Mennucci | | 5509 N Lead Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul M. Leonard | | 241 W Ridgepoint Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul M. Leonard | | 241 W Ridgepoint Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul M. Leonard | | 241 W Ridgepoint Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul M. Leonard | | 241 W Ridgepoint Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul M. Leonard | | 241 W Ridgepoint Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul M. Leonard | | 241 W Ridgepoint Dr | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Martinez Jr | | 13570 W Kearney Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Martinez Jr | | 13570 W Kearney Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Martinez Jr | | 13570 W Kearney Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Martinez Jr | | 13570 W Kearney Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Martinez Jr | | 13570 W Kearney Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Martinez Jr | | 13570 W Kearney Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Mon Pere | | 1175 E Quincy Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Mon Pere | | 1175 E Quincy Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Ortega Valenzuela Jr | | 418 Lolita Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Ortega Valenzuela Jr | | 418 Lolita Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Ortega Valenzuela Jr | | 418 Lolita Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Ortega Valenzuela Jr | | 418 Lolita Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Ortega Valenzuela Jr | | 418 Lolita Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Osborn Bourzac | | 2915 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Osborn Bourzac | | 2915 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Osborn Bourzac | | 2915 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Osborn Bourzac | | 2915 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Osborn Bourzac | | 2915 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Osborn Bourzac | | 2915 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul P. J O'Rourke | | 75314 St Andrews Court | | Indian Wells | CA | 92210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul P. J O'Rourke | | 75314 St Andrews Court | | Indian Wells | CA | 92210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul P. Manfredi | | 4390 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul P. Manfredi | | 4390 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul P. Manfredi | | 4390 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Perez | | 804 N Pierce Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul R. Sappie | | 6376 N 6th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul R. Sappie | | 6376 N 6th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul R. Sappie | | 6376 N 6th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul R. Sappie | | 6376 N 6th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul R. Sappie | | 6376 N 6th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Roberto | | 3737 W Central Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Roberto | | 3737 W Central Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rodriguez | | 7364 W Menlo St | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rodriguez | | 7364 W Menlo St | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Rosales Lopez | | 4312 W Amherst | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Steve Juarez | | 3252 E Simpson | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Steve Juarez | | 3252 E Simpson | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Steve Juarez | | 3252 E Simpson | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Sullivan | | 2732 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Sullivan | | 2732 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Sullivan | | 2732 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Sullivan | | 2732 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Sullivan | | 2732 W San Gabriel | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tony Massirio | | 5216 Sturges Ct | | Antioch | CA | 94531 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tran | | 4186 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tran | | 4186 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tran | | 4186 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tran | | 4186 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tran | | 4186 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paul Tran | | 4186 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Clayton | | 330 W Sierra Ave #141 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Clayton | | 330 W Sierra Ave #141 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Clayton | | 330 W Sierra Ave #141 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula De Young | | 7110 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula J Urrutia | | 717 W Escalon Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Landeros | | 505 S Recreation Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Landeros | | 505 S Recreation Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Savino | | 7449 N Mansionette Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Savino | | 7449 N Mansionette Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula M. Yanez | | 5757 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Vargas | | 2803 N Millbrook Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Vargas | | 2803 N Millbrook Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paula Vargas | | 2803 N Millbrook Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Cardinale | | 6448 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Cardinale | | 6448 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Cardinale | | 6448 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Cardinale | | 6448 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Cardinale | | 6448 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Cardinale | | 6448 N Lafayette | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulette Kliewer | | 14608 W Kearney Blvd | #41 | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Bargas | | PO Box 28163 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Cruz-Guerrero | | 410 S Shasta | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Detevis | | 6084 E Garland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Detevis | | 6084 E Garland Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Olmos | | 3596 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Olmos | | 3596 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Torres | | 1886 S Waldby Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pauline Torres | | 1886 S Waldby Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulino Leon Jr | | 3845 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulino Leon Jr | | 3845 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulino Leon Jr | | 3845 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulino Leon Jr | | 3845 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulino Leon Jr | | 3845 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulino Leon Jr | | 3845 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulita Roberts | | 5596 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulo Herrera | | 7387 Avenue 424 | | Dinuba | CA | 93618 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulo Zarazua Gonzalez | | 667 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulo Zarazua Gonzalez | | 667 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulo Zarazua Gonzalez | | 667 N Siskiyou Ave | | Kerman | CA | 93630 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulo Zarazua Gonzalez | | 667 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paulo Zarazua Gonzalez | | 667 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paz Margarita Gaytan | | 3945 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paz Margarita Gaytan | | 3945 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Paz Margarita Gaytan | | 3945 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pearl Donato | | 5071 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pearl Donato | | 5071 E Olive | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pearl Guardado Perez | | 1051 N Arthur | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pearl Guardado Perez | | 1051 N Arthur | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pearl Guardado Perez | | 1051 N Arthur | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Aispuro | | 4473 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Aispuro | | 4473 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Aispuro | | 4473 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Aispuro | | 4473 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Aispuro | | 4473 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro B. Roman | | 9484 N Woodmont Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro B. Roman | | 9484 N Woodmont Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro B. Roman | | 9484 N Woodmont Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro B. Roman | | 9484 N Woodmont Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Jara Ramos | | 5016 E Inyo Street | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Jara Ramos | | 5016 E Inyo Street | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Jara Ramos | | 5016 E Inyo Street | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Jauregui | | 2454 S Sierra Vista Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Jauregui | | 2454 S Sierra Vista Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Jauregui | | 2454 S Sierra Vista Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Lopez | | 1376 N Del Mar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Marticorena | | 911 S Cedar | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Marticorena | | 911 S Cedar | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro P. Mendibles | | 4659 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro P. Mendibles | | 4659 E Lane Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro R. Trujillo | | 7030 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro R. Trujillo | | 7030 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Savala | | 1862 W Indianapolis | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Savala | | 1862 W Indianapolis | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Savala | | 1862 W Indianapolis | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Tapia | | 5277 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Tapia | | 5277 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Tapia | | 5277 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Toscano | | 470 Menker Ave | | San Jose | CA | 95128 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Toscano | | 470 Menker Ave | | San Jose | CA | 95128 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Toscano | | 470 Menker Ave | | San Jose | CA | 95128 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Vasquez | | 36103 Orange Grove Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Vasquez | | 36103 Orange Grove Ave | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Vasquez Jr | | 2278 Zozaya St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Vasquez Jr | | 2278 Zozaya St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pedro Vasquez Jr | | 2278 Zozaya St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy A. Hall | | 5266 N Contessa Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia Dr S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Mendez Martinez | | 5577 Columbia DR S | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Sue Murillo | | P O Box 864 | | Fresno | CA | 93712 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peggy Sue Murillo | | P O Box 864 | | Fresno | CA | 93712 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Perfecto Beltran JR | | 2540 S Lily Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Perla Patricia Carmona Rodriguez | | PO Box 686 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arguijo | | 3026 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arguijo | | 3026 E Holland Ave | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arguijo | | 3026 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arguijo | | 3026 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arguijo | | 3026 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arguijo | | 3026 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arredondo Jr | | 4028 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Arredondo Jr | | 4028 W Dayton Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete G. Salcido | | 4284 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete G. Salcido | | 4284 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete G. Salcido | | 4284 W Cortland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Herrera | | 5573 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Lopez Jr | | 6078 N Mitre | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Lopez Jr | | 6078 N Mitre | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Lopez Jr | | 6078 N Mitre | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete S Flores | | 654 W Fremont | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete S Flores | | 654 W Fremont | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Salazar | | 3510 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Salazar | | 3510 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Salazar | | 3510 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Salazar | | 3510 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete Salazar | | 3510 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pete V Rocco | | 1526 W Bullard Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Beveridge | | 3024 Sycamore Ln | | Escondido | CA | 92025 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Beveridge | | 3024 Sycamore Ln | | Escondido | CA | 92025 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Beveridge | | 3024 Sycamore Ln | | Escondido | CA | 92025 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Beveridge | | 3024 Sycamore Ln | | Escondido | CA | 92025 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Beveridge | | 3024 Sycamore Ln | | Escondido | CA | 92025 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Cano | | 7922 Truxton Ave | | Los Angeles | CA | 90045 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Cano | | 7922 Truxton Ave | | Los Angeles | CA | 90045 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter D Rivas | | 1805 E Chelsea DR | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter D Rivas | | 1805 E Chelsea DR | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Lemon | | 1621 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Lemon | | 1621 E Pryor Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter M. Lango Sr | | 124 E Robinson Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter M. Lango Sr | | 124 E Robinson Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter M. Lango Sr | | 124 E Robinson Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter M. Lango Sr | | 124 E Robinson Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter M. Lango Sr | | 124 E Robinson Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Medina | | Po Box 90007 | | Fresno | CA | 93790 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Medina | | Po Box 90007 | | Fresno | CA | 93790 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Medina | | Po Box 90007 | | Fresno | CA | 93790 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Morales | | 2527 S Rose Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter Petrakis | | 12347 N Via Ilprato | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V Mazziliano | | 31131 Via Colinas #607 | | Westlake Village | CA | 91362 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V Mazziliano | | 31131 Via Colinas #607 | | Westlake Village | CA | 91362 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V Mazziliano | | 31131 Via Colinas #607 | | Westlake Village | CA | 91362 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V Mazziliano | | 31131 Via Colinas #607 | | Westlake Village | CA | 91362 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V Mazziliano | | 31131 Via Colinas #607 | | Westlake Village | CA | 91362 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V Mazziliano | | 31131 Via Colinas #607 | | Westlake Village | CA | 91362 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter V. Benavides | | 3433 N Fowler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter William Frechou | | 4163 N First Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Peter William Frechou | | 4163 N First Street | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Luna Castro | | 64 S 13Th Street | | Kansas City | KS | 66102 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Luna Castro | | 64 S 13Th Street | | Kansas City | KS | 66102 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Luna Castro | | 64 S 13Th Street | | Kansas City | KS | 66102 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petra Wilkinson | | 3235 N Monroe | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petros Y. Yonangitti | | 2957 W Silver Hill Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Petros Y. Yonangitti | | 2957 W Silver Hill Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phil Kirkland | | 7527 N Wheeler | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phil Kirkland | | 7527 N Wheeler | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phil Kirkland | | 7527 N Wheeler | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip A Guyette | | 4418 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip A Guyette | | 4418 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip A Guyette | | 4418 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Castillo | | 334 W Lester Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Castillo | | 334 W Lester Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Costello Jr | | 340 Cecelio Way | | Tracy | CA | 95376 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Philip Ramirez Sr | | 5505 W Hammond Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip A Silva | | 11274 N Via Trevisio Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip A Silva | | 11274 N Via Trevisio Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip A Silva | | 11274 N Via Trevisio Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip A Silva | | 11274 N Via Trevisio Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip A Silva | | 11274 N Via Trevisio Way | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Cervantes Sr | | 7025 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Cervantes Sr | | 7025 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Cervantes Sr | | 7025 N Weber Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Edward Perez Sr | | 19154 Panoramic Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Edward Perez Sr | | 19154 Panoramic Dr | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Greg Garcia | | 2432 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Greg Garcia | | 2432 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Greg Garcia | | 2432 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip M. Chavez | | 3806 E Brary | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip M. Chavez | | 3806 E Brary | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip M. Chavez | | 3806 E Brary | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip M. Chavez | | 3806 E Brary | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip M. Chavez | | 3806 E Brary | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phillip Robert Colmenero | | 1541 W San Jose Ave | | Fresno | CA | 93711-3042 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phong Yang | | 2350 Deaville Circle | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phong Yang | | 2350 Deaville Circle | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phong Yang | | 2350 Deaville Circle | | Clovis | CA | 93619 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phong Yang | | 2350 Deaville Circle | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phoua Yang | | 5965 E Ramona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phoua Yang | | 5965 E Ramona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phoua Yang | | 5965 E Ramona Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phu Nguyen Vo | | 105 W Herndon Ave #5 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phu Nguyen Vo | | 105 W Herndon Ave #5 | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phuong Nguyen | | 5601 N La Ventana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phuong Nguyen | | 5601 N La Ventana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phuong Nguyen | | 5601 N La Ventana Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis E Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis E Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis E Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis Jean Ralph | | 2634 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis Jean Ralph | | 2634 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis Jean Ralph | | 2634 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis Jean Ralph | | 2634 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis K. Matesso | | 1883 Crestmont Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis K. Matesso | | 1883 Crestmont Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Phyllis K. Matesso | | 1883 Crestmont Dr | | San Jose | CA | 95124 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pia Elisa Cercone | | 2032 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pia Elisa Cercone | | 2032 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pia Elisa Cercone | | 2032 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pia Elisa Cercone | | 2032 W Sierra | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Lualemaga | | 5704 W San Gabriel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Lualemaga | | 5704 W San Gabriel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Lualemaga | | 5704 W San Gabriel Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Ramirez | | 5050 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Ramirez | | 5050 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Ramirez | | 5050 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Ramirez | | 5050 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Ramirez | | 5050 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pita Ramirez | | 5050 N Van Ness Blvd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Hernandez | | 344 N Poplar | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Hernandez | | 344 N Poplar | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Hernandez | | 344 N Poplar | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Hernandez | | 344 N Poplar | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Hernandez | | 344 N Poplar | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Hernandez | | 344 N Poplar | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Tovar | | 1467 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Porfirio Tovar | | 1467 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Pricila Aburto Ramirez | | 4674 E Michigan | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Prisca Rabanal | | 3331 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Prisca Rabanal | | 3331 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Priscilla Ann Troxel | | 14460 E Shephard Ave | | Fresno | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Priscilla Ann Troxel | | 14460 E Shephard Ave | | Fresno | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Prudencio Pichardo | | 855 B Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Prudencio Pichardo | | 855 B Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Prudencio Pichardo | | 855 B Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Puleao Satele JR | | 1241 N Poplar Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Quentin Toyloy | | 2771 Rall Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Quentin Toyloy | | 2771 Rall Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Quentin Toyloy | | 2771 Rall Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | R. Scott Jura | | 1516 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | R. Scott Jura | | 1516 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | R.Kevin Reisz | | 10686 N Fowler Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | R.Kevin Reisz | | 10686 N Fowler Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | R.Kevin Reisz | | 10686 N Fowler Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | R.Kevin Reisz | | 10686 N Fowler Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel F Rivera | | 4833 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel F. Rivera | | 4833 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel F. Rivera | | 4833 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel F. Rivera | | 4833 N Palm Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M ChAvez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel M. Chavez | | 2565 S Bascom Ave #125 | | Campbell | CA | 95008 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Manjarrez-Luna | | 1909 Baker St | | Bakersfield | CA | 93305 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Molina Montes | | 5976 E Via Manzi Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Molina Montes | | 5976 E Via Manzi Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Molina Montes | | 5976 E Via Manzi Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Molina Montes | | 5976 E Via Manzi Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Molina Montes | | 5976 E Via Manzi Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Patlan Sanchez | | 2541 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Patlan Sanchez | | 2541 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Patlan Sanchez | | 2541 S Maple | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Perez | | 261 "F" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Perez | | 261 "F" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Perez | | 261 "F" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Reyes | | 4757 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Reyes | | 4757 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Reyes | | 4757 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Rico | | 3739 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Rico | | 3739 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Rico | | 3739 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Rios Vasquez | | 330 Pucheu | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Rios Vasquez | | 330 Pucheu | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Salazar | | 1662 N Delbert | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Salazar | | 1662 N Delbert | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Salazar | | 1662 N Delbert | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Sambrano | | 4641 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Sambrano | | 4641 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Singh | | 4519 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rachel Singh | | 4519 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Diaz Aguilar Sr | | 3119 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Diaz Aguilar Sr | | 3119 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Felix Covarrubias | | P.O. Box 12 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Felix Covarrubias | | P.O. Box 12 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Felix Covarrubias | | P.O. Box 12 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Felix Covarrubias | | P.O. Box 12 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Felix Covarrubias | | P.O. Box 12 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Mendoza Alvarez | | 13214 W Jensen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Mendoza Alvarez | | 13214 W Jensen Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Prado | | 4398 W Sierra Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Valdovinos Jr | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Valdovinos Jr | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Valdovinos Jr | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Valdovinos Jr | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafael Valdovinos Jr | | 5477 E Madison | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafaela Valdez | | 12883 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rafaela Valdez | | 12883 W Central Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph A Vasquez | | 1878 N Forestiere Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph A Vasquez | | 1878 N Forestiere Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph A Vasquez | | 1878 N Forestiere Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Burciaga Carrillo Sr | | Po Box 1642 | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Burciaga Carrillo Sr | | Po Box 1642 | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Burciaga Carrillo Sr | | Po Box 1642 | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Canales | | 941 W Cambridge | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Canales | | 941 W Cambridge | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Canales | | 941 W Cambridge | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph De La Cerda | | 236 E Hawes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph De La Cerda | | 236 E Hawes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph J Barra | | 7226 E Kings Canyon | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph J Barra | | 7226 E Kings Canyon | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph L. Castro | | 4166 W Alluvial Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph L. Castro | | 4166 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph L. Castro | | 4166 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph L. Castro | | 4166 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph L. Castro | | 4166 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph M. Ramos | | 240 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph M. Ramos | | 240 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph M. Ramos | | 240 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph M. Ramos | | 240 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph M. Ramos | | 240 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Prieto | | 4807 E Yale Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph R. Perez | | 3490 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph R. Perez | | 3490 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph R. Perez | | 3490 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph R. Perez | | 3490 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph R. Perez | | 3490 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Rodriguez | | 1313 S 3Rd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Romero | | P.O. Box 933 | | Empire | CA | 95319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Romero | | P.O. Box 933 | | Empire | CA | 95319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Romero | | P.O. Box 933 | | Empire | CA | 95319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Romero | | P.O. Box 933 | | Empire | CA | 95319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph Romero | | P.O. Box 933 | | Empire | CA | 95319 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph S Jimenez | | 6353 N Cheryl Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph S Jimenez | | 6353 N Cheryl Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph S Jimenez | | 6353 N Cheryl Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph S Jimenez | | 6353 N Cheryl Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph V Becerra | | 4630 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph V Becerra | | 4630 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph V Becerra | | 4630 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph V Becerra | | 4630 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph V Becerra | | 4630 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralph V Becerra | | 4630 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralphae Sanchez | | 4828 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralphae Sanchez | | 4828 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ralphae Sanchez | | 4828 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro C Salas | | 155 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro C Salas | | 155 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro C Salas | | 155 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro C Salas | | 155 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Gonzalez | | 3444 E Hammond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Gonzalez | | 3444 E Hammond Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Lozano | | 5040 E Hedges Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Lozano | | 5040 E Hedges Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Lozano | | 5040 E Hedges Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Marquez Nunez | | 2263 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Marquez Nunez | | 2263 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Marquez Nunez | | 2263 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Rios Sr | | 2897 W Freeland St | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramiro Villanueva | | 904 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barajas | | 128 E Los Altos | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barcenilla Jr | | 887 E Country View Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barreto Jr | | 629 E WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barreto Jr | | 629 E WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Barreto Jr | | 629 E WoodhAven Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Chavez | | 223 N Jonna Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Chavez | | 223 N Jonna Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Chavez | | 223 N Jonna Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Chavez | | 223 N Jonna Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Chavez | | 223 N Jonna Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Cruz Medina | | 8348 S Hayes Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Gonzalez | | 4878 E Amherst Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Gonzalez | | 4878 E Amherst Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Gonzalez | | 4878 E Amherst Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Gonzalez | | 4878 E Amherst Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon J Rodriguez Jr | | 1508 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon J Rodriguez Jr | | 1508 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon J Rodriguez Jr | | 1508 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon J Rodriguez Jr | | 1508 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon J Rodriguez Jr | | 1508 W Clinton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Maciel Tijero | | 108 S P Street #206-C | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon P. Felix | | 3846 E Floradora | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon R. Gutierrez | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon R. Gutierrez | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon R. Gutierrez | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon R. Gutierrez | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon R. Gutierrez | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon R. Gutierrez | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Ray Rios | | 2320 W Olive | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Ray Rios | | 2320 W Olive | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Ray Rios | | 2320 W Olive | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Ray Rios | | 2320 W Olive | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Ray Rios | | 2320 W Olive | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Ray Rios | | 2320 W Olive | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Richard Von Tersch | | 2105 W Via Delfini | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Rodriguez Iii | | 7165 N Shiraz Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon T. Duque Jr | | 566 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon T. Duque Jr | | 566 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon T. Duque Jr | | 566 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon T. Duque Jr | | 566 E Harvard | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon T. Duque Jr | | 566 E Harvard | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Valadez Cruz | | 5423 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Valadez Cruz | | 5423 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Valadez Cruz | | 5423 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Valadez Cruz | | 5423 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramon Valadez Cruz | | 5423 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona C Suniga | | 3330 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona C Suniga | | 3330 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona C Suniga | | 3330 E Normal Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cabrera | | 1644 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cardenas De Benuto | | 3227 N Sonora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cardenas De Benuto | | 3227 N Sonora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cardenas De Benuto | | 3227 N Sonora Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cordero | | 1233 Frank Avenue | | Dos Palos | CA | 93620 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cordero | | 1233 Frank Avenue | | Dos Palos | CA | 93620 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Cordero | | 1233 Frank Avenue | | Dos Palos | CA | 93620 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona E Irigoyen | | 5380 E Stroud Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona E Irigoyen | | 5380 E Stroud Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona E Irigoyen | | 5380 E Stroud Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona E Irigoyen | | 5380 E Stroud Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona E Irigoyen | | 5380 E Stroud Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona E Irigoyen | | 5380 E Stroud Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Gonzalez | | Po Box 1727 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona K. Desilva | | 5226 N Angus Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona K. Desilva | | 5226 N Angus Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona R. Azevedo | | 6358 E Mono | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Sierras Hodge | | 15732 Orchard Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Sierras Hodge | | 15732 Orchard Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Sierras Hodge | | 15732 Orchard Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Sierras Hodge | | 15732 Orchard Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ramona Sierras Hodge | | 15732 Orchard Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal Lee | | 2804 N Hughes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal M. Hernandez | | 2618 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal M. Hernandez | | 2618 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal M. Hernandez | | 2618 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal M. Hernandez | | 2618 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal M. Hernandez | | 2618 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randal M. Hernandez | | 2618 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randall Kenneth Oleski | | 3250 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randall Kenneth Oleski | | 3250 N Forestier Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randall Scott Johnston | | 42 Olympia Hills Cir. | | Las Vegas | NV | 89141 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randall Scott Johnston | | 42 Olympia Hills Cir. | | Las Vegas | NV | 89141 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Daniel Villalobos Sr | | 1145 W Griffith Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Giovannoni | | 3141 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Giovannoni | | 3141 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Giovannoni | | 3141 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Giovannoni | | 3141 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Giovannoni | | 3141 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Giovannoni | | 3141 E Ashlan Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Mendoza | | 555 S Argyle Apt 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Mendoza | | 555 S Argyle Apt 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Mendoza | | 555 S Argyle Apt 114 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Sanchez | | 4547 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Sanchez | | 4547 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Sanchez | | 4547 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Sanchez | | 4547 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Randy Sanchez | | 4547 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ranulfo Gonzales | | 6211 W Chennault Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ranulfo Gonzales | | 6211 W Chennault Ave | | Fresno | CA | 93722 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ranulfo Gonzales | | 6211 W Chennault Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ranulfo Gonzales | | 6211 W Chennault Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ranulfo Gonzales | | 6211 W Chennault Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Acevedo | | 336 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Acevedo | | 336 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Acevedo | | 336 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Acevedo | | 336 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Acevedo | | 336 N Park Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Cecilia R. Fierro Moreno | | 6185 N Alexis Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Cecilia R. Fierro Moreno | | 6185 N Alexis Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Corona | | 3724 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Corona | | 3724 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Corona | | 3724 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Corona | | 3724 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Corona | | 3724 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Corona | | 3724 N Maple Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Delgado | | 3206 E Millbrae Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Garcia | | 2716 E Hedges Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel J Soares | | P O Box 671 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel J Soares | | P O Box 671 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel J Soares | | P O Box 671 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel J Soares | | P O Box 671 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Lara | | 1927 S 3rd St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Lara | | 1927 S 3rd St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raquel Lara | | 1927 S 3rd St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raudel Saldana Duran | | 3770 W Mckinley Ave | | Fresno, | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raudel Saldana Duran | | 3770 W Mckinley Ave | | Fresno, | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raudel Saldana Duran | | 3770 W Mckinley Ave | | Fresno, | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raudel Saldana Duran | | 3770 W Mckinley Ave | | Fresno, | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raudel Saldana Duran | | 3770 W Mckinley Ave | | Fresno, | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alvarez | | 5558 W Bedford | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alvarez | | 5558 W Bedford | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Alviso Jr | | 2191 E Solar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Cabrera Guillen | | 14296 W "B" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Cabrera Guillen | | 14296 W "B" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Cabrera Guillen | | 14296 W "B" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Chacon | | 1155 Los Altos | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Chacon | | 1155 Los Altos | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Cortez | | 543 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Cortez | | 543 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Cortez | | 543 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gaona | | 8544 S De La Cruz St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gaona | | 8544 S De La Cruz St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gaona | | 8544 S De La Cruz St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gomez | | 450 Pine St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gomez | | 450 Pine St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gomez | | 450 Pine St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gomez | | 450 Pine St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Gomez | | 450 Pine St | | Parlier | CA | 93648 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 7880 Mcmullin Grape | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez | | 10508 Stanford Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez Cruz | | 1804 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez Cruz | | 1804 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Lopez Cruz | | 1804 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Manriquez Lopez | | 3282 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Manriquez Lopez | | 3282 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Manriquez Lopez | | 3282 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Manriquez Lopez | | 3282 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Manriquez Lopez | | 3282 E Simpson Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Martin Vargas | | 2101 Jansen Ave | | Las Vegas | NV | 89101-1426 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Martin Vargas | | 2101 Jansen Ave | | Las Vegas | NV | 89101-1426 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul R Dominguez | | 4884 E Tyler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul R Dominguez | | 4884 E Tyler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Ramirez Lopez | | 5693 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Rodriguez | | 63 N Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Rodriguez | | 63 N Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Rodriguez | | 63 N Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Rodriguez | | 63 N Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Rodriguez | | 63 N Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Rodriguez | | 63 N Bliss Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Villegas Jr | | 4622 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Villegas Jr | | 4622 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Z. Diaz | | 3600 Zachary Court | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Z. Diaz | | 3600 Zachary Court | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Z. Diaz | | 3600 Zachary Court | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Z. Diaz | | 3600 Zachary Court | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raul Z. Diaz | | 3600 Zachary Court | | Modesto | CA | 95355 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray (Refugio) Castellano | | 3326 Dennis | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray (Refugio) Castellano | | 3326 Dennis | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray (Refugio) Castellano | | 3326 Dennis | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray (Refugio) Castellano | | 3326 Dennis | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray (Refugio) Castellano | | 3326 Dennis | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray C Saenz | | 4654 E Florence | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray C Saenz | | 4654 E Florence | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Duarte | | 4545 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Duarte | | 4545 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Duarte | | 4545 E Iowa Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray G. Seibert | | 15252 Road 23 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray G. Seibert | | 15252 Road 23 | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Gonzalez | | 1460 N Wilson Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray M. Gonzalez | | 4887 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray M. Gonzalez | | 4887 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray M. Gonzalez | | 4887 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray M. Gonzalez | | 4887 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray M. Gonzalez | | 4887 N Siskiyou Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Mendoza Flores | | 1542 Judson St | | Seaside | CA | 93955 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Mendoza Flores | | 1542 Judson St | | Seaside | CA | 93955 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Mendoza Flores | | 1542 Judson St | | Seaside | CA | 93955 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Pena Jr | | 4650 E Truman | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Pena Jr | | 4650 E Truman | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Ramirez | | 810 S 10Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Ramirez | | 810 S 10Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ray Ramirez | | 810 S 10Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond A Martinez | | 2156 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond A Silvia | | 425-B Chicago St | | Bandon | OR | 97411 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond A Silvia | | 425-B Chicago St | | Bandon | OR | 97411 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Angelillo | | 3550 W Buena Vista | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Angelillo | | 3550 W Buena Vista | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Angelillo | | 3550 W Buena Vista | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ayala Jr | | 920 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond C Dreiling | | 4144 Harlan Ranch Blvd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond C Dreiling | | 4144 Harlan Ranch Blvd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond C Dreiling | | 4144 Harlan Ranch Blvd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond C Dreiling | | 4144 Harlan Ranch Blvd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond C Dreiling | | 4144 Harlan Ranch Blvd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond C Dreiling | | 4144 Harlan Ranch Blvd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Duarte | | 753 E Stuart Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond E Sandoval | | 4884 N Gearhart Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond E Sandoval | | 4884 N Gearhart Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Estrada | | 2921 Morris Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Balber | | 3240 Nottingham Ave | | Merced | CA | 95340 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond G. Valenzuela | | 4574 N Barton Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gallegos | | 25028 Avenue 18 1/4 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gamino | | 3797 N Thesta Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gamino | | 3797 N Thesta Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gamino | | 3797 N Thesta Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gamino | | 3797 N Thesta Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gamino | | 3797 N Thesta Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gomez | | 1917 S Chestnut #276 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gomez | | 1917 S Chestnut #276 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gomez | | 1917 S Chestnut #276 | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gutierrez Sr | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gutierrez Sr | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Gutierrez Sr | | 3447 E Washington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Henry Schletewitz | | 77 Emerald Court | | Galt | CA | 95632 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond L Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond L Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond L Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond L Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond L Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond L Carrasco | | 1371 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Lazalde | | 4405 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Lazalde | | 4405 E Cornell | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Mendoza Morales | | 905 W Gettysburg Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Mendoza Morales | | 905 W Gettysburg Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Mendoza Morales | | 905 W Gettysburg Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Patrick Gordon | | 4632 W Flint Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ray William Sr | | 2452 Oregon Ave | | Longbeach | CA | 90806 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Ray William Sr | | 2452 Oregon Ave | | Longbeach | CA | 90806 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond S Garcia | | 4580 E Huntington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond S Garcia | | 4580 E Huntington Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Vallez Jr | | 5500 W Mckenzie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Vallez Jr | | 5500 W Mckenzie | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Vietti | | 9078 N Recreation | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Vietti | | 9078 N Recreation | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Vietti | | 9078 N Recreation | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymond Vietti | | 9078 N Recreation | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymundo Esquivel Rodarte | | 956 N Thorne | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymundo Esquivel Rodarte | | 956 N Thorne | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymundo Rodriguez | | 1742 W Garland Ave | | Fresno | CA | 93711 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymundo Rodriguez | | 1742 W Garland Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymundo Rodriguez | | 5770 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Raymundo Rodriguez | | 5770 W Belmont Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca A Strange | | Po Box 1123 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Dominguez | | 4756 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca M. Madrigal | | 6266 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca M. Madrigal | | 6266 E Townsend Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Martinez | | 4669 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Martinez | | 4669 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Martinez | | 4669 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Mestas | | 767 W Magill Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Mestas | | 767 W Magill Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Mestas | | 767 W Magill Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Mestas | | 767 W Magill Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rebecca Mestas | | 767 W Magill Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reena Contreras | | 1638 S Helm Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reena Contreras | | 1638 S Helm Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Juarez | | 104 N Burgan Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Tovar Trujillo | | 1210 Sylmar #103 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Tovar Trujillo | | 1210 Sylmar #103 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Zavala Jr | | 2506 N Thesta St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Zavala Jr | | 2506 N Thesta St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Zavala Jr | | 2506 N Thesta St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Refugio Zavala Jr | | 2506 N Thesta St | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reggie Fimbrez | | 7714 N State Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reggie Fimbrez | | 7714 N State Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reggie Fimbrez | | 7714 N State Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reggie Fimbrez | | 7714 N State Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Ann Harry | | 7081 N Marks St #104 Pmb 144 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Ann Harry | | 7081 N Marks St #104 Pmb 144 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Fagundes | | 3425 W Main St | | Turlock | CA | 95380 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Fagundes | | 3425 W Main St | | Turlock | CA | 95380 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Fagundes | | 3425 W Main St | | Turlock | CA | 95380 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Fagundes | | 3425 W Main St | | Turlock | CA | 95380 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina M Flores | | 5721 W Fallon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina M Flores | | 5721 W Fallon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina M Flores | | 5721 W Fallon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina M Flores | | 5721 W Fallon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina M Flores | | 5721 W Fallon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina M Flores | | 5721 W Fallon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Nole Evans | | 45 N Burgan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Rodriguez | | 914 Mayor St Apt 101 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Rodriguez | | 914 Mayor St Apt 101 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Rodriguez | | 914 Mayor St Apt 101 | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Ybarra | | 3444 W University | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Regina Ybarra | | 3444 W University | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remigia Costudio Larita Tucay | | 2470 S Lotus | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remigia Costudio Larita Tucay | | 2470 S Lotus | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remigio Tellez | | 740 W Eden | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remigio Tellez | | 740 W Eden | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remigio Tellez | | 740 W Eden | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remijia Maria Colmenero | | 3490 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Remijia Maria Colmenero | | 3490 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renae Mendez | | 6919 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renae Mendez | | 6919 E Erin Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renae Mendez | | 6919 E Erin Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renato C Santos | | 5701 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renato C Santos | | 5701 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renato C Santos | | 5701 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renato C Santos | | 5701 N Delbert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Castillo Lopez | | 6522 N Fourth Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Garcia | | 4545 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene M. Perez | | 997 N Roosevelt Ave | | Fresno | CA | 93728-3244 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Toscano Beltran | | 3854 Arden DR South | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Toscano Beltran | | 3854 Arden DR South | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rene Valdivia Sr | | 542 Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee M. Ramirez | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee M. Ramirez | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee M. Ramirez | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee Pimentel | | 3714 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee Pimentel | | 3714 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee Pimentel | | 3714 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee Pimentel | | 3714 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee Pimentel | | 3714 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee Pimentel | | 3714 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Renee T Machi | | 741 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reuben Mendonca Freitas | | 1086 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reuben Mendonca Freitas | | 1086 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reuben Mendonca Freitas | | 1086 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reuben Mendonca Freitas | | 1086 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reuben Mendonca Freitas | | 1086 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reuben Mendonca Freitas | | 1086 W Keats Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex Garcia | | 3535 N 3rd St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex Garcia | | 3535 N 3rd St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex Garcia | | 3535 N 3rd St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex Garcia | | 3535 N 3rd St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex Garcia | | 3535 N 3rd St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex Garcia | | 3535 N 3rd St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rex K. Burgess | | 16900 Karen Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyes Manjarrez | | 4994 E Lane #110 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyes Manjarrez | | 4994 E Lane #110 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyes Manjarrez | | 4994 E Lane #110 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyes Manjarrez | | 4994 E Lane #110 | | Fresno | CA | 93727 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna L. Carrillo | | 3555 W Bullard Ave Apt.108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna L. Carrillo | | 3555 W Bullard Ave Apt.108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna L. Carrillo | | 3555 W Bullard Ave Apt.108 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna Mendoza Garcia | | 5069 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna Mendoza Garcia | | 5069 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna Mendoza Garcia | | 5069 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna Mendoza Garcia | | 5069 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reyna Mendoza Garcia | | 5069 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynaldo C Perez | | 2442 S Price Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynold Campos | | 1608 E Portland Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynold Campos | | 1608 E Portland Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Reynold Campos | | 1608 E Portland Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rhonda M. Caprioglio | | 4867 N Jackson Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rhonda M. Caprioglio | | 4867 N Jackson Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rhonda M. Caprioglio | | 4867 N Jackson Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda G. Mendoza | | 4795 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda Torres | | 63 W Bedford Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda Torres | | 63 W Bedford Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricarda Torres | | 63 W Bedford Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo A Rodriguez | | 3884 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo A Rodriguez | | 3884 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo A Rodriguez | | 3884 E Braly | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Berber Castro | | P.O. Box 533 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Berber Castro | | P.O. Box 533 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Berber Castro | | P.O. Box 533 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Berber Castro | | P.O. Box 533 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Berber Castro | | P.O. Box 533 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Berber Castro | | PO Box 533 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo De Leon | | 152 N Wathen Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Espain | | 7284 N Antioch Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Garcia | | 5912 W Everett Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Garcia | | 5912 W Everett Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Hernandez | | 4114 E 25Th | | Spokane | WA | 99223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Hernandez | | 4114 E 25Th | | Spokane | WA | 99223 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Jazo Chavez | | 1973 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Jazo Chavez | | 1973 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Lujano | | 2362 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Lujano | | 2362 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Lujano | | 2362 E Vassar Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Manzo | | P.O. Box 16063 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Manzo | | P.O. Box 16063 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Manzo | | P.O. Box 16063 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Manzo | | P.O. Box 16063 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Manzo | | P.O. Box 16063 | | Fresno | CA | 93755 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricardo Valenzuela | | 3283 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rich Mcclanahan | | 5576 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rich Mcclanahan | | 5576 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rich Mcclanahan | | 5576 W Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard A Diebert | | 8860 N Delmar | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard A Diebert | | 8860 N Delmar | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard A Diebert | | 8860 N Delmar | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Allen Bourbon | | 2219 W Holland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Allen Bourbon | | 2219 W Holland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Allen Bourbon | | 2219 W Holland | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Austin Bergeron | | Po Box 4671 | | Fresno | CA | 93744 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard B. Avila Sr | | 4385 N Feland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard B. Avila Sr | | 4385 N Feland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard B. Avila Sr | | 4385 N Feland | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard B. Tobin | | 276 W Warwick Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard B. Tobin | | 276 W Warwick Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Braden | | 1141 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Braden | | 1141 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Braden | | 1141 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Braden | | 1141 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Braden | | 1141 E Portland | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard C Machado | | 3236 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard C Machado | | 3236 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard C Machado | | 3236 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard C Machado | | 3236 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard C Machado | | 3236 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard C Machado | | 3236 W Dovewood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Carmona Solis | | 6257 Geneva | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Carmona Solis | | 6257 Geneva | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Clark Peterson | | 6718 N Alva | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Clark Peterson | | 6718 N Alva | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Delgado | | 4723 N Angus Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Delgado | | 4723 N Angus Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Delgado | | 4723 N Angus Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Delgado | | 4723 N Angus Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Diaz | | 37920 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Diaz | | 37920 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Diaz | | 37920 Ave 12 1/4 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Duane Harper | | 9500 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Duane Harper | | 9500 W Mckinley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard E Moniz | | 2575 S Willow | Sp # 43 | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard E Sanchez | | 2511 N Hanover | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard F. Fleming | | 4720 N Millbrook | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Flores Romero Sr | | 6903 S Cherry | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Flores Romero Sr | | 6903 S Cherry | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Flores Romero Sr | | 6903 S Cherry | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Flores Romero Sr | | 6903 S Cherry | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Flores Romero Sr | | 6903 S Cherry | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Flores Romero Sr | | 6903 S Cherry | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Fortune | | 849 Frank Ave | | Dos Palos | CA | 93620 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Fortune | | 849 Frank Ave | | Dos Palos | CA | 93620 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Frank Johnson | | 3081 W Barstow Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Frank Johnson | | 3081 W Barstow Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Freitas (Br Richard) | | 10827 Sierra View | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Garcia Chavez | | 5321 N Hazel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Garcia Chavez | | 5321 N Hazel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Garcia Chavez | | 5321 N Hazel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Garcia Chavez | | 5321 N Hazel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gill | | 19406 Deane Drive | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gonzalez | | 10805 Academy Ave | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gonzalez | | 10805 Academy Ave | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gonzalez | | 10805 Academy Ave | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gonzalez | | 10805 Academy Ave | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gonzalez | | 10805 Academy Ave | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Gonzalez | | 10805 Academy Ave | | Bakersfield | CA | 93312 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Henderson | | 80617 Camino Santa Elise | | Indio | CA | 92203 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Henderson | | 80617 Camino Santa Elise | | Indio | CA | 92203 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Henderson | | 80617 Camino Santa Elise | | Indio | CA | 92203 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Henderson | | 80617 Camino Santa Elise | | Indio | CA | 92203 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Henderson | | 80617 Camino Santa Elise | | Indio | CA | 92203 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Henderson | | 80617 Camino Santa Elise | | Indio | CA | 92203 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Hernandez | | 4654 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Hernandez | | 4654 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Hernandez | | 4654 E Clinton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard J Lang | | 2146 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard J Lang | | 2146 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard J Lang | | 2146 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard J Lang | | 2146 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard J Lang | | 2146 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard J Lang | | 2146 E Lexington Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard James Solom | | 4049 N Ricewood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard James Solom | | 4049 N Ricewood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard James Solom | | 4049 N Ricewood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard James Solom | | 4049 N Ricewood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Joseph Macedo Jr | | 468 Croyden Lane | | Cambria | CA | 93428 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Karrigan | | 10714 N Armstrong Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Karrigan | | 10714 N Armstrong Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Karrigan | | 10714 N Armstrong Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Karrigan | | 10714 N Armstrong Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Karrigan | | 10714 N Armstrong Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Karrigan | | 10714 N Armstrong Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Klopfstein | | 54 Ridgeway Dr | | Bar Harbor | ME | 04609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard L. Garcia | | 3975 E Dakota Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard L. Garcia | | 3975 E Dakota Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard L. Zanarini | | 5922 E Alta | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard L. Zanarini | | 5922 E Alta | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Leroy Bakman | | 5082 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Leroy Bakman | | 5082 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lira | | 4168 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lira | | 4168 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lira | | 4168 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lira | | 4168 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lira | | 4168 Kenmore Dr S | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lopez | | 460 E Barstow Ave Apt. 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lopez | | 460 E Barstow Ave Apt. 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lopez | | 460 E Barstow Ave Apt. 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lopez | | 460 E Barstow Ave | Apt 104 | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lorenz | | 19182 Hamden Lane | | Huntington Beach | CA | 92646 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lorenz | | 19182 Hamden Lane | | Huntington Beach | CA | 92646 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio | | 2569 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio | | 2569 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio | | 2569 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio | | 2569 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio | | 2569 S Sierra Vista | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio Estrada | | 2644 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Lucio Estrada | | 2644 N Mitre Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard M. Caglia | | 5505 E Jensen | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard M. Caglia | | 5505 E Jensen | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard M. Carbajal | | 15824 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard M. Carbajal | | 15824 W E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Melanis | | 5538 W Acacia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Melanis | | 5538 W Acacia Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Melanis | | 5538 W Acacia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Melanis | | 5538 W Acacia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard N Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard N Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard N Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard N Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard N Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard N Martinez | | 4843 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Orosco | | 6684 N El Capitan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Orosco | | 6684 N El Capitan | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard P Jacobsen | | 4949 N Gearhart Apt 205 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard P Jacobsen | | 4949 N Gearhart Apt 205 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard P. Santos Sr | | 2204 Palomino Rd | | Livermore | CA | 94551 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Padilla | | 5185 S Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Padilla | | 5185 S Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Puertas | | 3244 N Eleventh St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Puertas | | 3244 N Eleventh St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Puertas | | 3244 N Eleventh St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Real Murillo | | 2383 S Hughes | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Rodriguez | | 6195 N Callisch Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tapia Castro | | 581 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tapia Castro | | 581 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tapia Castro | | 581 S Michelle Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Taylor | | 166 S Madera Ave | Apt 65 | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Taylor | | 166 S Madera Ave | Apt 65 | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Taylor | | 166 S Madera Ave | Apt 65 | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Taylor | | 166 S Madera Ave | Apt 65 | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Thomas Maron | | 323 N Fourth | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Thomas Maron | | 323 N Fourth | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Thomas Maron | | 323 N Fourth | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Tim Bakman | | 5105 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Torres | | 5889 W Parr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Torres | | 5889 W Parr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Torres | | 5889 W Parr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard V Boulger Jr | | 6112 E Avenida De Kira | | Tucson | AZ | 85750 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard V Boulger Jr | | 6112 E Avenida De Kira | | Tucson | AZ | 85750 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard V Boulger Jr | | 6112 E Avenida De Kira | | Tucson | AZ | 85750 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Vasquez | | 769 E Pontiac Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Villa | | 618 Regency Court | | Ridgecrest | CA | 93555 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richard Villa | | 618 Regency Court | | Ridgecrest | CA | 93555 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richelle M Murphy | | 17101 La Canada Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richelle M Murphy | | 17101 La Canada Rd | | Madera | CA | 93636 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Richelle M Murphy | | 17101 La Canada Rd | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick G. Smith | | 2154 E Omaha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick G. Smith | | 2154 E Omaha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick G. Smith | | 2154 E Omaha | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Quesada | | 6153 W Los Altos Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Spears | | 3062 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Spears | | 3062 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Spears | | 3062 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Spears | | 3062 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Spears | | 3062 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Spears | | 3062 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Ventura | | 5140 W Locust Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Yribarren | | 114 Us Highway 395 North | | Gardnerville | NV | 89410 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rick Yribarren | | 114 Us Highway 395 North | | Gardnerville | NV | 89410 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ricky Sarkisian | | 545 E Alluvial Ave Suite #116 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rigoberto Sanchez Salcedo | | 2190 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rigoberto Sanchez Salcedo | | 2190 S Playa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rigoberto Villa | | 6807 W Browning Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rinalda S Crane | | Po Box 1293 | | Waterford | CA | 95386 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rinalda S Crane | | Po Box 1293 | | Waterford | CA | 95386 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rinalda S Crane | | Po Box 1293 | | Waterford | CA | 95386 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita A Avila | | 1733 S Willow Ave #135 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Amezcua Moreno | | 5021 E Carmen | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Amezcua Moreno | | 5021 E Carmen | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Angela Blanco | | 3788 Via Santa Barbara | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Angela Blanco | | 3788 Via Santa Barbara | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Estrada | | P.O. Box 402 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Estrada | | P.O. Box 402 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Estrada | | P.O. Box 402 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Estrada | | P.O. Box 402 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Estrada | | P.O. Box 402 | | Tranquility | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Gagliardi | | 10170 N Archie | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Gagliardi | | 10170 N Archie | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Gagliardi | | 10170 N Archie | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Gagliardi | | 10170 N Archie | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Gagliardi | | 10170 N Archie | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Garcia Jimenez | | 4162 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Garcia Jimenez | | 4162 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Garcia Jimenez | | 4162 E Buckingham Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Hoffknecht | | 4896 N Garfield Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Inez Vasquez | | 4554 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Inez Vasquez | | 4554 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita M Quintero | | 604 E Mesa | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rita Ramirez | | 945 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito Fuentes Jr | | 707 E San Ramon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rito S Munoz | | 3340 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Aguiar | | 4689 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Aguiar | | 4689 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Aguiar | | 4689 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Aguiar | | 4689 W Dakota | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Esquivil | | 4669 E Illinois | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Harvan | | 5555 N Nantucket | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Juarez | | 8785 E Shields Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Pereira | | 1024 New Creek Ave | | Henderson | NV | 89015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Pereira | | 1024 New Creek Ave | | Henderson | NV | 89015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Pereira | | 1024 New Creek Ave | | Henderson | NV | 89015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Pereira | | 1024 New Creek Ave | | Henderson | NV | 89015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert A Pereira | | 1024 New Creek Ave | | Henderson | NV | 89015 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alan Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alan Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alan Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alan Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alan Young | | 4444 N Teilman | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alan Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alex Arzate | | 3054 W Floradora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Alex Arzate | | 3054 W Floradora | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Anthony Gennuso | | 1205 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Anthony Gennuso | | 1205 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Anthony Gennuso | | 1205 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Anthony Gennuso | | 1205 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Anthony Gennuso | | 1205 W Fedora | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1280 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1280 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1280 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Borunda | | 8681 N Woodrow Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Brecht | | 3319 W Celeste | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Brown Aguirre | | 1570 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Brown Aguirre | | 1570 N Wilson | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Bruce Trent | | 87411 Edna Ln | | Bandon | OR | 97411 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Bruce Trent | | 87411 Edna Ln | | Bandon | OR | 97411 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert C Flores | | 17 Hancock St Apt #3 | | San Francisco | CA | 94114 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert C Flores | | 17 Hancock St Apt #3 | | San Francisco | CA | 94114 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert C Flores | | 17 Hancock St Apt #3 | | San Francisco | CA | 94114 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cabral | | 5140 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cabral | | 5140 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cervantes | | 2361 N Babigian Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Clement Caire | | 3155 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Clement Caire | | 3155 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Clement Caire | | 3155 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cordova Iii | | 6013 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cordova Iii | | 6013 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Corona Gomez | | 4086 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Cruz Cervantez | | 4689 E Lane | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert D. Henry | | 3186 Browning Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert D. Henry | | 3186 Browning Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert D. Henry | | 3186 Browning Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert D. Henry | | 3186 Browning Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Douglas Morton | | 2752 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Douglas Morton | | 2752 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Douglas Morton | | 2752 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Douglas Morton | | 2752 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Douglas Morton | | 2752 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Douglas Morton | | 2752 E Andrews Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert E Golden | | 1316 W University | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert E Golden | | 1316 W University | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Esparza Rocha Jr | | 4360 W San Jose Apt. 101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert G. Ramirez | | 465 S 5Th St | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert G. Ramirez | | 465 S 5Th St | | San Jose | CA | 95112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Garcia Iii | | 1006 Ahronian Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Garcia Iii | | 1006 Ahronian Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Garcia Iii | | 1006 Ahronian Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert H. Baida | | 2051 W Birch Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert H. Baida | | 2051 W Birch Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert J Mcavoy | | 5941 E, Nevada | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert J Mcavoy | | 5941 E, Nevada | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Franco | | 9744 N Cedar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Franco | | 9744 N Cedar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Franco | | 9744 N Cedar Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Martinez Sr | | 5659 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Olson | | 526 Browning | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert James Olson | | 526 Browning | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Jay Pole | | 3021 Boulder Ave | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Landeras Castro | | 3163 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Landeras Castro | | 3163 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Landeras Castro | | 3163 W Alamos | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Lee Rodriguez Delgado | | 5702 E Buckingham | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Clark | | 3466 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Clark | | 3466 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Clark | | 3466 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Clark | | 3466 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Clark | | 3466 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert M. Wilson | | 2308 E Fountain Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Mares | | 597 Gurdwara | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Mares | | 597 Gurdwara | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Marion Musso | | 1537 N Riverbend | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Michael Orozco | | 1312 N Fruit Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Michael Orozco | | 1312 N Fruit Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert N Gates | | 49400 Via Conquistador | | La Quinta | CA | 92253 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert N Gates | | 49400 Via Conquistador | | La Quinta | CA | 92253 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert N Gates | | 49400 Via Conquistador | | La Quinta | CA | 92253 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert N Lozano | | Po Box 34 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert N Lozano | | Po Box 34 | | Mendota | CA | 93640 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert N Lozano | | Po Box 34 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Niznak | | 4023 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Niznak | | 4023 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Niznak | | 4023 E Hampton Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Phair | | 6083 N Fig Garden Dr #388 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Phair | | 6083 N Fig Garden Dr #388 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R Enriquez | | 1501 Sea Weed Trail | | Windsor | CA | 95492 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Campos | | 2226 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Campos | | 2226 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Campos | | 2226 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Campos | | 2226 E Cambridge Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Sandoval | | 3014 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Sandoval | | 3014 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Sandoval | | 3014 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Vasquez | | 240 N Tilden | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Vasquez | | 240 N Tilden | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert R. Vasquez | | 240 N Tilden | | Visalia | CA | 93291 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Reyes | | 1873 W Donner Ave | | Fresno | CA | 936705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Reyes | | 1873 W Donner Ave | | Fresno | CA | 936705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Reyes | | 1873 W Donner Ave | | Fresno | CA | 936705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Ricca Jr | | P.O. Box 2851 | | Rancho Cordova | CA | 95741 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Ricca Jr | | P.O. Box 2851 | | Rancho Cordova | CA | 95741 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rodriguez Jr | | 546 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rodriguez Jr | | 546 N Roosevelt Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rodriguez Ramirez | | 3090 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rodriguez Ramirez | | 3090 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rodriguez Ramirez | | 3090 W Kearney Blvd | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Roy Colter | | 9525 N Fort Washington R | #305 E | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Roy Colter | | 9525 N Fort Washington R | #305 E | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rubio Sr | | 960 E Lexington | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Rubio Sr | | 960 E Lexington | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Avila | | 6684 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Avila | | 6684 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Avila | | 6684 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Avila | | 6684 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Avila | | 6684 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Avila | | 6684 N Bain Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Cardona | | 2946 E Gilbert | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Cardona | | 2946 E Gilbert | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert S Cardona | | 2946 E Gilbert | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sesma | | 3434 Megan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sesma | | 3434 Megan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sesma | | 3434 Megan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sherwood | | 7353 W Shields | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sherwood | | 7353 W Shields | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sherwood | | 7353 W Shields | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sherwood | | 7353 W Shields | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Sherwood | | 7353 W Shields | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert T. Rodriguez | | 1046 Ford Drive | | Nipomo | CA | 93444 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert T. Rodriguez | | 1046 Ford Drive | | Nipomo | CA | 93444 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert T. Rodriguez | | 1046 Ford Drive | | Nipomo | CA | 93444 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Tinoco | | 101 Barstow Ave #207 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Tinoco | | 101 Barstow Ave #207 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert V Homsy | | 20209 Indian Rock Rd | | Hidden Valley Lake | CA | 95467 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert V Homsy | | 20209 Indian Rock Rd | | Hidden Valley Lake | CA | 95467 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert V Homsy | | 20209 Indian Rock Rd | | Hidden Valley Lake | CA | 95467 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Vega | | 5605 E Eugenia Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Weyant | | 1374 Fedora | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Weyant | | 1374 Fedora | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Weyant | | 1374 Fedora | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Weyant | | 1374 Fedora | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Weyant | | 1374 Fedora | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Weyant | | 1374 Fedora | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Wood | | 1258 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robert Yanez | | 263 Cole Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Cobarrubias | | 718 W Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Delamora | | 4662 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Delamora | | 4662 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Delatorre | | 15920 Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Delatorre | | 15920 Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Delatorre | | 15920 Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Felix Osuna | | 7043 Glendora Ave | | El Paso | TX | 79912 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gomez Garcia | | 88 E Bonita Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gomez Garcia | | 88 E Bonita Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gomez Garcia | | 88 E Bonita Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gomez Garcia | | 88 E Bonita Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gomez Garcia | | 88 E Bonita Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gomez Garcia | | 88 E Bonita Ave | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gutierrez | | P.O. Box 112 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gutierrez | | P.O. Box 112 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gutierrez | | P.O. Box 112 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gutierrez | | P.O. Box 112 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Gutierrez | | P.O. Box 112 | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Jimenez | | 2346 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Jimenez | | 2346 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Jimenez | | 2346 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Jimenez | | 2346 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Jimenez | | 2346 N Wapoma Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Melendez | | 4064 E Raco Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Melendez | | 4064 E Raco Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Melendez | | 4064 E Raco Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Melendez | | 4064 E Raco Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Melendez | | 4064 E Raco Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto P. Robles | | 1769 E Stuart | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roberto Z Gonzalez | | 17495 W Shaw | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robin B. Sanchez | | Po Box 12382 | | Fresno | CA | 93777 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robin B. Sanchez | | Po Box 12382 | | Fresno | CA | 93777 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robin B. Sanchez | | Po Box 12382 | | Fresno | CA | 93777 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robin Lee Badger | | 651 E Hampton Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robyn L. Eads | | 15267 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robyn L. Eads | | 15267 Road 36 | | Madera | CA | 93636 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Robyn L. Eads | | 15267 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocelia Sandoval | | 281 N Bush Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocelio Ramirez | | 2740 W Olive Ave #17 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocelio Ramirez | | 2740 W Olive Ave #17 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocelio Ramirez | | 2740 W Olive Ave #17 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocio Secundino | | 424 N Palm Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocio Secundino | | 424 N Palm Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocio Secundino | | 424 N Palm Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocio Secundino | | 424 N Palm Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocio Secundino | | 424 N Palm Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rocio Secundino | | 424 N Palm Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rod Ashley | | 6371 N 6Th St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roderick Allen Mar | | 739 E Wrenwood | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roderick Allen Mar | | 739 E Wrenwood | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney Catanzarite | | 16805 Gross Dr | | Sun River | OR | 97707 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney Catanzarite | | 16805 Gross Dr | | Sun River | OR | 97707 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney Catanzarite | | 16805 Gross Dr | | Sun River | OR | 97707 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney Conway Berry | | 1431 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney Conway Berry | | 1431 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney Conway Berry | | 1431 W Michigan | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney G. Olsen | | 2255 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney G. Olsen | | 2255 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney G. Olsen | | 2255 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney G. Olsen | | 2255 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney G. Olsen | | 2255 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodney J Oldfield | | 3221 Clogston Way | | Modesto | CA | 95354 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Gutierrez | | 2035 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Gutierrez | | 2035 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Gutierrez | | 2035 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Gutierrez | | 2035 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Macalma | | 643 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Rodriguez-Diaz | | 9024 S Yuba Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Saldana | | 4184 W Nebraska Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodolfo Saldana | | 4184 W Nebraska Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Olguin | | 385 Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Prado | | 4738 E Alta | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rodrigo Ramirez | | 2586 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Cardenas Corona | | 3160 Indiana Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Cardenas Corona | | 3160 Indiana Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Cardenas Corona | | 3160 Indiana Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Cardenas Corona | | 3160 Indiana Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Cardenas Corona | | 3160 Indiana Ave | | South Gate | CA | 90280 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Centeno | | 3840 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Centeno | | 3840 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Centeno | | 3840 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Estrada | | 22280 Idaho | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Estrada | | 22280 Idaho | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rogelio Gonzalez Garcia Jr | | 1747 W Oleander | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger P. L'Heureux | | 41228 Adobe Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger P. L'Heureux | | 41228 Adobe Way | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger R Zamora | | 4814 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger R Zamora | | 4814 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger R Zamora | | 4814 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger R Zamora | | 4814 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roger R Zamora | | 4814 E Rialto | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roland Ragasa Realon | | 3248 N Dewey | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roland Ragasa Realon | | 3248 N Dewey | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roland Ragasa Realon | | 3248 N Dewey | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roland Thibault | | 5508 Marit Drive | | Santa Rosa | CA | 95409 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rolando B. Villarama | | 3608 Lake Terrace Dr | | Elk Grove | CA | 95758 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rolando B. Villarama | | 3608 Lake Terrace Dr | | Elk Grove | CA | 95758 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roman Gutierrez | | 5524 N Vagedes Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Romano Zochil | | 1925 S Price | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Romano Zochil | | 1925 S Price | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Romeo Montesinos Trujillo | | 4699 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Romeo Montesinos Trujillo | | 4699 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Romeo Montesinos Trujillo | | 4699 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ron Nabors | | 134 W Wrenwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ron Nabors | | 134 W Wrenwood Ln | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Alex Morales | | 1528 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Alex Morales | | 1528 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Alex Morales | | 1528 S Gearhart | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald D. Lujan | | 7216 Dancing Eagle Ave NE | | Albuquerque | NM | 87113 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald D. Lujan | | 7216 Dancing Eagle Ave NE | | Albuquerque | NM | 87113 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald D. Lujan | | 7216 Dancing Eagle Ave NE | | Albuquerque | NM | 87113 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Eugene CAvella | | 1135 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Eugene CAvella | | 1135 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Eugene CAvella | | 1135 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Gerald Luna | | 907 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Gerald Luna | | 907 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Gerald Luna | | 907 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Gerald Luna | | 907 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Gerald Luna | | 907 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Gerald Luna | | 907 W Indianapolis Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Harold Daggs Sr | | 13877 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Harold Daggs Sr | | 13877 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Harold Daggs Sr | | 13877 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald J Stewart | | 7286 N San Pedro Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald J Stewart | | 7286 N San Pedro Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald J Stewart | | 7286 N San Pedro Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald J Stewart | | 7286 N San Pedro Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald J Stewart | | 7286 N San Pedro Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald John Norby | | 5614 N Bond Ave | | Fresno | CA | 93710 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Kramer | | 4746 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Kramer | | 4746 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Kramer | | 4746 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald L. Defendis | | 343 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald L. Sebastos | | 24729 Overlook Dr | | Corona | CA | 92883 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald L. Sebastos | | 24729 Overlook Dr | | Corona | CA | 92883 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Lewis | | 1234 W Pontiac Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Maltos | | 5715 W Cromwell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Maltos | | 5715 W Cromwell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Maltos | | 5715 W Cromwell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Maltos | | 5715 W Cromwell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Maltos | | 5715 W Cromwell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Pistacchio | | 3026 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Pistacchio | | 3026 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald R. Flores | | 613 W Palm Drive | | Placenta | CA | 92870 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald R. Flores | | 613 W Palm Drive | | Placenta | CA | 92870 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald S Flores | | 6657 N Remington Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald S Flores | | 6657 N Remington Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald S Flores | | 6657 N Remington Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Steven Asadoor | | 407 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Steven Asadoor | | 407 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Steven Asadoor | | 407 E Niles Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Vela Lopez | | 1466 Celeste | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronald Vela Lopez | | 1466 Celeste | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rong Zhen He | | 1632 N Villa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rong Zhen He | | 1632 N Villa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rong Zhen He | | 1632 N Villa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rong Zhen He | | 1632 N Villa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rong Zhen He | | 1632 N Villa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rong Zhen He | | 1632 N Villa Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ronnie Carrillo | | 100 E Calimyrna Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rony M. Alaniz | | 2847 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rony M. Alaniz | | 2847 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rony M. Alaniz | | 2847 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rony M. Alaniz | | 2847 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rony M. Alaniz | | 2847 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roque Santamaria | | 5239 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roque Santamaria | | 5239 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roque Santamaria | | 5239 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa A Ruiz | | 949 N Pleasant | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Deleon | | 4694 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Deleon | | 4694 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Deleon | | 4694 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Espain | | 7704 Selkirk Dr | | Bakersfield | CA | 93309 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Espain | | 7704 Selkirk Dr | | Bakersfield | CA | 93309 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa F. Lucero | | 5754 N Safford Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa F. Lucero | | 5754 N Safford Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Galindo | | 6844 W Manning Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Galindo | | 6844 W Manning Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Galindo | | 6844 W Manning Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Galindo | | 6844 W Manning Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Galindo | | 6844 W Manning Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Galindo | | 6844 W Manning Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Garcia Valdez | | 2606 E Washington | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Granda | | 2302 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Granda | | 2302 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Granda | | 2302 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Granda | | 2302 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Granda | | 2302 W Dennett Ave | | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Granda | | 2302 W Dennett Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Iris Alvarenga Alarcon | | 4723 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Irma Rivas | | 3353 E Balch | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Juarez | | 22165 Rail Road Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Juarez | | 22165 Rail Road Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Juarez | | 22165 Rail Road Ave | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Lilia Reyes | | 3148 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Lilia Reyes | | 3148 W Norwich Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Ramirez | | PO Box 792 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Ramirez | | PO Box 792 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa M. Sanchez | | 4615 W Pine Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Aponte Benitez | | 1824 Fulton St #522 | | Fresno | CA | 93721 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Singleton | | 4638 N Holt Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Singleton | | 4638 N Holt Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Singleton | | 4638 N Holt Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Singleton | | 4638 N Holt Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Singleton | | 4638 N Holt Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Singleton | | 4638 N Holt Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Maria Villa | | 4520 E Hoxie Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Marquez | | 3184 S Fig | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Martinez | | 5780 S San Diego | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa R. Montes | | 208 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa R. Montes | | 208 W North Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa Serrano Resendez | | 2307 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa V Zavala | | 5208 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa V Zavala | | 5208 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa V Zavala | | 5208 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa V Zavala | | 5208 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa V Zavala | | 5208 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosa V Zavala | | 5208 E Hoxie | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalene Larson | | 1172 W Tenaya | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalene Larson | | 1172 W Tenaya | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Flores | | P.O. Box 72 | | Helm | CA | 93627 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Flores | | P.O. Box 72 | | Helm | CA | 93627 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Flores | | P.O. Box 72 | | Helm | CA | 93627 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Flores | | P.O. Box 72 | | Helm | CA | 93627 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Flores | | P.O. Box 72 | | Helm | CA | 93627 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Flores | | P.O. Box 72 | | Helm | CA | 93627 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Mary Perez Lane | | Po Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Mary Perez Lane | | Po Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Mary Perez Lane | | Po Box 546 | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Moreno | | 1306 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Moreno | | 1306 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Moreno | | 1306 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Moreno | | 1306 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Moreno | | 1306 W University Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Rohrer | | 1467 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Rohrer | | 1467 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Rohrer | | 1467 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Rohrer | | 1467 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Rohrer | | 1467 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Rohrer | | 1467 N Arthur Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalie Sanchez-Ochoa | | 651 E Browning Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda (Linda) Arredondo | | 753 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda (Linda) Arredondo | | 753 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda (Linda) Arredondo | | 753 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda (Linda) Arredondo | | 753 E Ellery Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Cuadunco Pura | | 406 South Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Cuadunco Pura | | 406 South Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Cuadunco Pura | | 406 South Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Garcia | | 630 W Browning Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Jacinto | | 2493 S Recreation | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Lopez | | 15100 W El Mar Ln Apt 1 B | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Lopez | | 15100 W El Mar Ln Apt 1 B | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalinda Ornelas | | 3108 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosalva R. Esquivel | | 4676 E Harvey St | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanna Notarangelo | | 348 Livorna Hts Rd | | Alamo | CA | 94507 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosanne Garcia | | 4064 N Safford | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Jimenez | | 3603 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Jimenez | | 3603 E Olive Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Rodriguez | | 3875 E Turner | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Rodriguez | | 3875 E Turner | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Rodriguez | | 3875 E Turner | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario San Roman Sepulveda | | 4565 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario San Roman Sepulveda | | 4565 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario San Roman Sepulveda | | 4565 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario San Roman Sepulveda | | 4565 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario San Roman Sepulveda | | 4565 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario San Roman Sepulveda | | 4565 E Pico Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Sanchez Garcia | | 4797 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Sanchez Garcia | | 4797 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Sanchez Garcia | | 4797 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Sanchez Garcia | | 4797 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Sanchez Garcia | | 4797 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Zamorano | | 3733 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Zamorano | | 3733 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosario Zamorano | | 3733 E Nevada | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosary Herrera | | 15919 Monterey Lane | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosary Herrera | | 15919 Monterey Lane | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosary M. Rodriguez Soares | | 3162 E Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosary M. Rodriguez Soares | | 3162 E Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosary M. Rodriguez Soares | | 3162 E Santa Ana | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosaura Miramontes | | 7360 E Rose Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosaura Miramontes | | 7360 E Rose Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosaura Miramontes | | 7360 E Rose Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosaura Miramontes | | 7360 E Rose Ave | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Alicia Molina | | 1620 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Alicia Molina | | 1620 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Alicia Molina | | 1620 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Alicia Molina | | 1620 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Alicia Molina | | 1620 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Alicia Molina | | 1620 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Chin | | P.O. Box 659 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Chin | | P.O. Box 659 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Coronado Hernandez | | 4665 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Coronado Hernandez | | 4665 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Coronado Hernandez | | 4665 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Coronado Hernandez | | 4665 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Le | | 1080 N Coventry Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Le | | 1080 N Coventry Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Le | | 1080 N Coventry Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Lenhof Dydyn | | 1664 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Lenhof Dydyn | | 1664 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Lenhof Dydyn | | 1664 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Lenhof Dydyn | | 1664 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Lenhof Dydyn | | 1664 E Ryan Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M Lopez | | 3474 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M Lopez | | 3474 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M Lopez | | 3474 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M Lopez | | 3474 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M Lopez | | 3474 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M Lopez | | 3474 E Princeton | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M. Caglia | | 5479 E Mckenzie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M. Caglia | | 5479 E Mckenzie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose M. Caglia | | 5479 E Mckenzie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marez | | 4296 W Michigan St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marez | | 4296 W Michigan St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marez | | 4296 W Michigan St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marez | | 4296 W Michigan St | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Maria Ontiveros | | 828 Ramona Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Maria Ontiveros | | 828 Ramona Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie E Gilligan | | 1790 Leslie Rd #204 | | Richland | WA | 99352 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Eanni | | 5545 N Fresno St, Apt 104 | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Ramirez | | 2696 W San Gabriel | | Fresno | CA | 93705-1139 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Stockton | | 6144 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Stockton | | 6144 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Marie Stockton | | 6144 N Briarwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mary Rodriguez | | 495 S Third St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mastrantuono | | 1535 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mastrantuono | | 1535 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Mastrantuono | | 1535 W Fir | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Perez | | 3480 Portals Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose S Mezzano | | 3515 E Indianapolis Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose T Gonzalez | | 1824 Fulton Apt 801 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose T Gonzalez | | 1824 Fulton Apt 801 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose T Gonzalez | | 1824 Fulton Apt 801 | | Fresno | CA | 93701 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose T Gonzalez | | 1824 Fulton Apt 801 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose T Gonzalez | | 1824 Fulton Apt 801 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Vergara | | 6010 S Lotus Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rose Villanueva | | 892 E Richmond Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosebi Rodas | | 9710 N Price Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosebi Rodas | | 9710 N Price Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemarie Reese | | 5226 E Olive #125 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemarie Reese | | 5226 E Olive #125 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemarie Reese | | 5226 E Olive #125 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemarie Valencia | | 2676 S Ninth St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemarie Wheeler | | 2794 Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary A Satterlee | | 3024 W Indianapolis Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Cantu | | 1262 Seneca Dr | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Cantu | | 1262 Seneca Dr | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Cantu | | 1262 Seneca Dr | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Contreras | | 5035 Island Waterpark Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Contreras | | 5035 Island Waterpark Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Debenedetto | | 2875 W Athens | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Estrada | | 6283 N Orchard St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Estrada | | 6283 N Orchard St | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Flores | | 1236 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Flores | | 1236 E Saginaw Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garcia Carvajal | | 284 E Cedar | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garcia Carvajal | | 284 E Cedar | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garcia Carvajal | | 284 E Cedar | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garcia Carvajal | | 284 E Cedar | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garcia Carvajal | | 284 E Cedar | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garcia Carvajal | | 284 E Cedar | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garza | | 135 N Orchard | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garza | | 135 N Orchard | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garza | | 135 N Orchard | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garza | | 135 N Orchard | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Garza | | 135 N Orchard | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Geraldine Figueroa | | 3864 E Michigan Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Landin | | 5732 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Lang | | 10292 N Sierravista Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Lang | | 10292 N Sierravista Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Morales | | 2050 S Dearing | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Morales | | 2050 S Dearing | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Morales | | 2050 S Dearing | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Yeazell | | 4640 N Millbrook Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosemary Yeazell | | 4640 N Millbrook Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosenda Gallardo | | P.O. Box 113 | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosenda Gallardo | | P.O. Box 113 | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosenda Gallardo | | P.O. Box 113 | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosenda Pico | | 2850 W 5Th St | | Yuma | AZ | 85364 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosenda Pico | | 2850 W 5Th St | | Yuma | AZ | 85364 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosendo Luna | | PO Box 834 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Diaz | | 3643 N Feland Ave | | Fresno | CA | 93722-4521 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Diaz | | 3643 N Feland Ave | | Fresno | CA | 93722-4521 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Diaz | | 3643 N Feland Ave | | Fresno | CA | 93722-4521 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Diaz | | 3643 N Feland Ave | | Fresno | CA | 93722-4521 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Diaz | | 3643 N Feland Ave | | Fresno | CA | 93722-4521 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Juarez | | 2433 E University Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Marie Mora | | 2098 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Marie Mora | | 2098 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Marie Mora | | 2098 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Marie Mora | | 2098 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Marie Mora | | 2098 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Marie Mora | | 2098 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie P. Valdovinos | | 5993 E Alta Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie P. Valdovinos | | 5993 E Alta Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie P. Valdovinos | | 5993 E Alta Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Perez | | 2505 S 11T | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosie Perez | | 2505 S 11T | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosielinda Salazar | | 4359 N Cresta Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosilia Lopez | | 239 Maldonado St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosilia Lopez | | 239 Maldonado St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosio Torres | | 36372 Ruth Ave | | Madera, | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosio Torres | | 36372 Ruth Ave | | Madera, | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosio Torres | | 36372 Ruth Ave | | Madera, | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosio Torres | | 36372 Ruth Ave | | Madera, | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosita D. Conness | | 3424 W Weldon Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosita Villegas | | Po Box 11564 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rosita Villegas | | Po Box 11564 | | Fresno | CA | 93774 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roxanna Estrada | | PO Box 1114 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roxanna Stevens | | 603 W Kenosha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roxanne Mendoza | | 7387 N Third | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roxanne Mendoza | | 7387 N Third | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roxanne Mendoza | | 7387 N Third | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Cordova | | 2677 Omaha Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy E Giovannoni Ii | | 313 N Miami | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy E Giovannoni Ii | | 313 N Miami | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Esquivel | | 1635 W Church Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Martin | | 2551 Keats Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Martin | | 2551 Keats Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Martin | | 2551 Keats Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Martin | | 2551 Keats Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Martin | | 2551 Keats Avenue | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Polach | | 3533 E Ashcroft | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Polach | | 3533 E Ashcroft | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Polach | | 3533 E Ashcroft | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy Polach | | 3533 E Ashcroft | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Roy R. Mendiola | | 27337 Ellis | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Baeza | | 4852 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Esquivel Manzo | | 4935 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Esquivel Manzo | | 4935 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Esquivel Manzo | | 4935 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Esquivel Manzo | | 4935 E Garrett Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben F. Duran | | 5555 W Dante Ave Apt.126 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Frutoz | | 2117 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Frutoz | | 2117 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Frutoz | | 2117 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Frutoz | | 2117 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Frutoz | | 2117 E Sussex Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Gil Gomez | | 13890 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Gonzales | | 15852 "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Gonzales | | 15852 "E" Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Hernandez | | 1625 W Harvey Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Luciano Delao | | 3457 Circle Court | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Luciano Delao | | 3457 Circle Court | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Luciano Delao | | 3457 Circle Court | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Marez | | 1225 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Marez | | 1225 E Harvard Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Marquez De La Torre | | 6403 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Marquez De La Torre | | 6403 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Marquez De La Torre | | 6403 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Marquez De La Torre | | 6403 E Lane | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Medina | | 2589 W Scott Street | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Merancio JR | | 3097 3rd St | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Morales | | 6190 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Morales | | 6190 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Morales | | 6190 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Morrow Gonzales | | 4633 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R Mendoza | | 524 S 17th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Flores | | 3044 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Flores | | 3044 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Flores | | 3044 W California Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Marquez | | 6884 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Marquez | | 6884 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Marquez | | 6884 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Marquez | | 6884 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben R. Marquez | | 6884 E Liberty Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Ramirez | | 3050 Jasper St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Ramirez | | 3050 Jasper St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Ramirez | | 3050 Jasper St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Ramirez | | 3050 Jasper St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Ramirez | | 3050 Jasper St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben Ramos | | 4050 E Balch Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Carrillo | | 236 Double Tree Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Carrillo | | 236 Double Tree Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Carrillo | | 236 Double Tree Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben S Renobato | | 1193 Magnolia Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruben V Castillo | | 7026 N Brookdale Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Garcia | | 1922 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Garcia | | 1922 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Garcia | | 1922 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Lee Harry | | 114 S Brawley | P.O. Box 11505 | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Lee Harry | | 114 S Brawley | P.O. Box 11505 | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Rose Gonzalez | | 3745 W Atwater | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Rose Gonzalez | | 3745 W Atwater | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Rose Gonzalez | | 3745 W Atwater | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Rose Gonzalez | | 3745 W Atwater | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruby Rose Gonzalez | | 3745 W Atwater | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolfo Villareal | | 4589 E Garrett | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolfo Villareal | | 4589 E Garrett | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolfo Villareal | | 4589 E Garrett | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolfo Villareal | | 4589 E Garrett | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Diaz | | 28407 Burrough North Rd | | Tollhouse | CA | 93667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Diaz | | 28407 Burrough North Rd | | Tollhouse | CA | 93667 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Michael Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Michael Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Michael Sierra | | 4383 N Haslam | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Padilla | | 5185 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Padilla | | 5185 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudolph Padilla | | 5185 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy A Diaz | | 1341 Benzinger Rd | | Manteca | CA | 95337 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Bisuano | | 3880 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Castillo | | 6892 N Cresta | | Fresno | CA | 93722 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Gerard Vasquez | | 191 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Gerard Vasquez | | 191 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Gerard Vasquez | | 191 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Gerard Vasquez | | 191 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Gerard Vasquez | | 191 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Gerard Vasquez | | 191 E Fantz | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Hernandez | | 180 Brehler | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Hernandez | | 180 Brehler | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Hernandez | | 180 Brehler | | Sanger | CA | 93657 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Higareda | | 4553 E Holland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Martin | | 3684 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Martin | | 3684 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Martin | | 3684 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Martin | | 3684 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Martin | | 3684 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy P. Ramirez | | 1325 Saginaw Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Perez | | 3944 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Perez | | 3944 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy R. Pedagat | | 4164 W Brown | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Rodriguez | | 1038 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Rodriguez | | 1038 E Fedora Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy S Chavez | | 5676 E Christine Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Zamora | | 4675 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Zamora | | 4675 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Rudy Zamora | | 4675 N Fourth St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Alan Bier | | 6549 N 6Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Alan Bier | | 6549 N 6Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Alan Bier | | 6549 N 6Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Alan Bier | | 6549 N 6Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Dritsas | | 7415 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Dritsas | | 7415 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Dritsas | | 7415 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell Dritsas | | 7415 N Monte | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell G. Pope | | 16900 Anaconda Road | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell G. Pope | | 16900 Anaconda Road | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell G. Pope | | 16900 Anaconda Road | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell G. Pope | | 16900 Anaconda Road | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell G. Pope | | 16900 Anaconda Road | | Madera | CA | 93636 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell G. Pope | | 16900 Anaconda Road | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Russell John Manfredo | | 924 W Ashland Ave | | Visalia | CA | 93277 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth A Reisz | | 1671 W Tenaya Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth F. Quinto | | 2886 W Fallbrook | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth F. Quinto | | 2886 W Fallbrook | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Martinez | | 4942 N Polk | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Martinez | | 4942 N Polk | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Meza Avalos | | 1253 N Blythe Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Meza Avalos | | 1253 N Blythe Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Oseguera | | 3206 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Perez | | 738 N Garden Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Perez | | 738 N Garden Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Perez | | 738 N Garden Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruth Perez | | 738 N Garden Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruthina Salas Estrada | | 2557 E Paul | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruthina Salas Estrada | | 2557 E Paul | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ruthina Salas Estrada | | 2557 E Paul | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ryan Wood | | 1258 W Celeste Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sabrina Cervantes Kerber | | 3117 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sabrina Cervantes Kerber | | 3117 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sabrina Cervantes Kerber | | 3117 E Sample Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sal Fedele | | 2650 W San Jose Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally I. Chacon | | 7255 N San Pablo | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Jennette Garcia | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Jennette Garcia | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Jennette Garcia | | 4620 E Eugenia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally L. Peraza | | 7077 N Millbrook | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally L. Peraza | | 7077 N Millbrook | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M Romero | | 234 E Dayton Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Lewis | | 438 E Brown | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Lewis | | 438 E Brown | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Olson | | 5722 W Fir Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Salazar | | 2649 S 10Th | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Salazar | | 2649 S 10Th | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally M. Salazar | | 2649 S 10Th | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Marmolejo | | PO Box 572 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Peralta | | 5415 E Balch Ave | | Fresno | CA | 93727-4111 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Peralta | | 5415 E Balch Ave | | Fresno | CA | 93727-4111 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Peralta | | 5415 E Balch Ave | | Fresno | CA | 93727-4111 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Resendez | | 101 Barstow Ave | Apt 215 | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Ruiz | | 4726 E Laurite | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Sanchez | | 781 N Trinity Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sally Tovar | | 3212 E Liberty Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salomon Rivas | | 766 I St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Alfaro | | 1430 Indart St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Aquino | | 235 E San Joaquin St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador C Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador C Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador C Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador C Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador C Mendoza | | 5351 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador C Navarrete JR | | 15651 W El Mar Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Christopher Alvarez | | 3254 E Lamona Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Colin Contreras | | 1627 S Fifth St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delarosa | | 4593 E Church Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Delatorre | | 4343 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Espinoza | | 172 E Houston St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Espinoza | | 172 E Houston St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Espinoza | | 172 E Houston St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Espinoza | | 172 E Houston St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Espinoza | | 172 E Houston St | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador G. Dominguez | | 5473 E Mckenzie Ave | | Fresno | CA | 93727-3381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador G. Dominguez | | 5473 E Mckenzie Ave | | Fresno | CA | 93727-3381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador G. Dominguez | | 5473 E Mckenzie Ave | | Fresno | CA | 93727-3381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador G. Dominguez | | 5473 E Mckenzie Ave | | Fresno | CA | 93727-3381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador G. Dominguez | | 5473 E Mckenzie Ave | | Fresno | CA | 93727-3381 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Garcia Jr | | 909 W Saginaw Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Gomez | | 4792 N Chute Gate Ln | | Kingman | AZ | 86401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Gomez | | 4792 N Chute Gate Ln | | Kingman | AZ | 86401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Gomez | | 4792 N Chute Gate Ln | | Kingman | AZ | 86401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Gomez | | 4792 N Chute Gate Ln | | Kingman | AZ | 86401 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Hernandez | | 16943 Daley Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Hernandez | | 16943 Daley Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Hernandez | | 16943 Daley Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Hernandez | | 16943 Daley Rd | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Jaramillo | | 5255 W Garland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador John Espinosa | | 428 S Minnewawa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador John Espinosa | | 428 S Minnewawa | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Moreno | | 4668 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Moreno | | 4668 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Moreno | | 4668 W Cornell Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Navarro | | 4947 E Sooner | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Perez Jr | | 734 W Floradora | | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Perez Jr | | 734 W Floradora | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Perez Jr | | 734 W Floradora | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Quintero | | 5018 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Quintero | | 5018 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Quintero | | 5018 E Townsend | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Salvador Villarreal JR | | 2664 Armstrong Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Hernandez | | 1172 S Minnewawa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sam Iacobellis | | 5585 N Wellesley Drive | | Calabasas | CA | 91302-3112 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samantha Moreno | | 7585 N Anna St | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sammy Conrad Espinoza | | 237 N Yosemite | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samson Lieng | | 5237 E Geary St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Aaron Mccutcheon | | 750 W Alluvial | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Aaron Mccutcheon | | 750 W Alluvial | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Aaron Mccutcheon | | 750 W Alluvial | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Anthony Zito | | 1467 10Th Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Anthony Zito | | 1467 10Th Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Anthony Zito | | 1467 10Th Street | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Copeland Palmer Iii | | 9323 N Saybork Ave #117 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Copeland Palmer Iii | | 9323 N Saybork Ave #117 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Copeland Palmer Iii | | 9323 N Saybork Ave #117 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel E Banuelos | | 1522 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel E Banuelos | | 1522 N Safford | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel G. De Arcos | | 25970 W Lincoln Ave | | Tranquillity | CA | 93668 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel G. Orosco Sr | | 391 Union Rd | | Holister | CA | 95023 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Romero | | 5070 W Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Samuel Trujillo Banuelos | | 4864 E Iowa Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | San Juanita Diaz | | 201 Gregg Ct. North | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Adams | | 1380 Ne Sharkey Ter. | | Bend | OR | 97701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Adams | | 1380 Ne Sharkey Ter. | | Bend | OR | 97701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Adams | | 1380 Ne Sharkey Ter. | | Bend | OR | 97701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Aguilera | | 4886 E White Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Aguilera | | 4886 E White Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Aguilera | | 4886 E White Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Ann Smith | | 1767 E Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Avedisian | | 431 N 7Th St | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Avedisian | | 431 N 7Th St | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Avedisian | | 431 N 7Th St | | Fowler | CA | 93625 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Benitez | | 1404 "B" St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Benitez | | 1404 "B" St | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Fernandes | | 4588 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Fernandes | | 4588 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Fernandes | | 4588 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra G. Alonzo | | 3354 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra G. Alonzo | | 3354 E Lyell | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Gabriela Martinez | | 2407 W Andrews Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra L. Camargo | | 770 S 11Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra L. Camargo | | 770 S 11Th St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Lopez | | 234 E Hedges Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Lopez | | 234 E Hedges Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Lopez | | 234 E Hedges Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Lopez | | 234 E Hedges Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Marquez | | 3262 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Marquez | | 3262 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Marquez | | 3262 N Dante | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Marr | | 6621 N Marty Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Marr | | 6621 N Marty Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Marr | | 6621 N Marty Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Martinez | | 20494 S Grantland | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S Fuchs | | 558 Capitol Dr | | Benicia | CA | 94510 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S Fuchs | | 558 Capitol Dr | | Benicia | CA | 94510 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S King | | 21760 Elgin Ave | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S King | | 21760 Elgin Ave | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S King | | 21760 Elgin Ave | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S King | | 21760 Elgin Ave | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra S King | | 21760 Elgin Ave | | Lemoore | CA | 93245 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Serrano | | 4527 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandra Solis | | 966 N Crystal Ave | | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Figueroa | | 2236 Teakwood Way | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Figueroa | | 2236 Teakwood Way | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Figueroa | | 2236 Teakwood Way | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Rodriguez | | 3523 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Rodriguez | | 3523 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Rodriguez | | 3523 N Mariposa | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Vargas | | 4970 N Holt #102 | | Fresno | CA | 93705-6733 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Vargas | | 4970 N Holt #102 | | Fresno | CA | 93705-6733 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sandy Vargas | | 4970 N Holt #102 | | Fresno | CA | 93705-6733 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sang Gip | | 755 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sang Gip | | 755 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sang Gip | | 755 E Escalon Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Ayala | | 15316 Rd 29 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Ayala | | 15316 Rd 29 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Barajas | | 3325 N Monroe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Rico | | 937 "A" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Rico | | 937 "A" Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Rojo | | 570 E WoodhAven | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Soltero | | 5368 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Soltero | | 5368 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Soltero | | 5368 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Soltero | | 5368 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santiago Soltero | | 5368 E Belgravia Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santina Luccardo | | 7080 N Valentine | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Aristides Arevalo | | 1032 BeAver Pond Loop | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Aristides Arevalo | | 1032 BeAver Pond Loop | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Aristides Arevalo | | 1032 BeAver Pond Loop | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Aristides Arevalo | | 1032 BeAver Pond Loop | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Aristides Arevalo | | 1032 BeAver Pond Loop | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Hernandez Romero | | 3927 N Sequoia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Hernandez Romero | | 3927 N Sequoia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Hernandez Romero | | 3927 N Sequoia Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Ines Camacho | | 652 Sorensen Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Martha Torres | | 4763 E Woodward Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Perez | | 997 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Perez | | 997 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Perez | | 997 N Roosevelt | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Rincon Guardado | | 3047 E Home | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Rincon Guardado | | 3047 E Home | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Rincon Guardado | | 3047 E Home | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Rodas | | 1535 S Fifth St | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Victoria Arevalo | | 15830 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Victoria Arevalo | | 15830 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Victoria Arevalo | | 15830 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Victoria Arevalo | | 15830 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Santos Victoria Arevalo | | 15830 W Kearney Blvd | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Aguilera Palomino | | 927 P St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Aguilera Palomino | | 927 P St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Aguilera Palomino | | 927 P St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Estela Posada Penaloza | | 402 Siskiyou | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Quintana-Garcia | | 14546 W Sunset | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sara Quintana-Garcia | | 14546 W Sunset | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Ann Vega Avelino | | 5152 W Carmen Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah E Lopez | | 2465 S Boyd | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah E Lopez | | 2465 S Boyd | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah E Lopez | | 2465 S Boyd | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah J Lisaola | | 3420 Braly Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah J Lisaola | | 3420 Braly Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah J Lisaola | | 3420 Braly Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Lorraine Reyes | | 3018 W Pembrook Loop | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Moriano | | 1292 N Arthur | | Fresno | CA | 93728-1522 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Moriano | | 1292 N Arthur | | Fresno | CA | 93728-1522 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sarah Moriano | | 1292 N Arthur | | Fresno | CA | 93728-1522 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul O. Garcia | | 585 "I" Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul O. Garcia | | 585 "I" Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Pimentel Berber | | P.O. Box 816 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Pimentel Berber | | P.O. Box 816 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Pimentel Berber | | P.O. Box 816 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Quintana | | 14208 Road 36 | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Torrecillas | | 4749 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Torrecillas | | 4749 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Saul Torrecillas | | 4749 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Scindia Mary Mouttapa | | 722 W Palo Alto Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Scindia Mary Mouttapa | | 722 W Palo Alto Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Scindia Mary Mouttapa | | 722 W Palo Alto Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Seferina Quiroz | | 5140 E Kings Canyon Rd #129 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Seferina Quiroz | | 5140 E Kings Canyon Rd #129 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Seferina Quiroz | | 5140 E Kings Canyon Rd #129 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sena Streets | | 5053 E Home Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sena Streets | | 5053 E Home Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Senobio Gallardo JR | | 2010 S Cedar Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Senobio Gallardo JR | | 2010 S Cedar Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Senorina Elizabeth Ortiz | | 4773 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Facio JR | | 2698 N Selland Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Figueroa Gonzalez | | 7608 N Carnegie Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Juarez | | 5094 E Floradora Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Ninogonzales | | 2821 E Madison | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Ninogonzales | | 2821 E Madison | | Fresno | CA | 93701 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sergio Ninogonzales | | 2821 E Madison | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Severiano N Nieto | | 6970 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Severiano N Nieto | | 6970 N Van Buren | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shana Shields | | 7262 N Thompson Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shana Shields | | 7262 N Thompson Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shana Shields | | 7262 N Thompson Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Banuelos | | 20608 Sherrill Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Banuelos | | 20608 Sherrill Ave | | Riverdale | CA | 93656 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Bertao | | 6473 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Bertao | | 6473 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Bertao | | 6473 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Fisher | | 7323 N Geraldine Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Fisher | | 7323 N Geraldine Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Fisher | | 7323 N Geraldine Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Garcia | | 2835 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Garcia | | 2835 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Garcia | | 2835 Joshua Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Hiigel | | 686 W Paul | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Hiigel | | 686 W Paul | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Hiigel | | 686 W Paul | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Huggins | | 743 N Yale | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Huggins | | 743 N Yale | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Huggins | | 743 N Yale | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Huggins | | 743 N Yale | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Huggins | | 743 N Yale | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon J Hansen | | 1715 E Alluvial Ave #204 | | Fresno | CA | 93720-3603 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon J Maxwell | | 5494 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Klahn Erro | | 5516 N Colonia Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Rodgers | | 2772 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Rodgers | | 2772 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Rodgers | | 2772 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Walker | | 1857 E Eclipse | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Walker | | 1857 E Eclipse | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Walker | | 1857 E Eclipse | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Walker | | 1857 E Eclipse | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Walker | | 1857 E Eclipse | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sharon Walker | | 1857 E Eclipse | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shauna M. Miller | | 1383 N Twinberry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shauna M. Miller | | 1383 N Twinberry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shauna M. Miller | | 1383 N Twinberry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn E Carey | | 6509 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn E Carey | | 6509 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn E Carey | | 6509 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn E Carey | | 6509 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn E Carey | | 6509 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn E Carey | | 6509 N Thorne Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn M. Connelly | | 5746 W El Paso Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn M. Connelly | | 5746 W El Paso Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn M. Connelly | | 5746 W El Paso Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shawn R. Ferreria | | 1734 N Perry Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheila Ann Krebs | | 4116 N Cornelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shelley L. Medina | | 93 N Anderson Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shelley L. Medina | | 93 N Anderson Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shelley Williams | | 14332 W "C" St | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheng Yang | | 2825 11Th Ave | | Anoka | MN | 55303 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheng Yang | | 2825 11Th Ave | | Anoka | MN | 55303 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheng Yang | | 2825 11Th Ave | | Anoka | MN | 55303 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sherry Quinn Hoffman | | 1724 Minnewawa Ave SpC 172 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sherry Quinn Hoffman | | 1724 Minnewawa Ave SpC 172 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sherry Quinn Hoffman | | 1724 Minnewawa Ave SpC 172 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sherry Quinn Hoffman | | 1724 Minnewawa Ave SpC 172 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sherry Quinn Hoffman | | 1724 Minnewawa Ave SpC 172 | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheryl Furtado | | 392 E Cedar | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheryl Furtado | | 392 E Cedar | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheryl Furtado | | 392 E Cedar | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheryl Furtado | | 392 E Cedar | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheryl L. Mccully | | 433 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sheryl L. Mccully | | 433 E Braddock Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley A Bruegman | | 5968 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley A Bruegman | | 5968 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley A Patino | | 4535 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley A Patino | | 4535 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Cox | | 803 E Catalina Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Cox | | 803 E Catalina Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Cox | | 803 E Catalina Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Ghimenti | | 3150 W Dudley | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Mae Anguiano | | 3831 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Mae Anguiano | | 3831 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Mae Anguiano | | 3831 N 5Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley May Arce | | 2305 N Marty Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Peracchi | | 7099 Tollhouse Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Peracchi | | 7099 Tollhouse Rd | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Rocha | | 728 Mc Arthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Rocha | | 728 Mc Arthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shirley Rocha | | 728 Mc Arthur Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shonna Adame | | 2055 E Saginaw Way | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shui Ki Lee | | 1563 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shui Ki Lee | | 1563 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shui Ki Lee | | 1563 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shui Ki Lee | | 1563 N Harrison | | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shui Ki Lee | | 1563 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Shui Ki Lee | | 1563 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvano P. Romero | | 2179 E Cole Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvano P. Romero | | 2179 E Cole Avenue | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silverio H. Moreno | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silverio H. Moreno | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silverio H. Moreno | | 3407 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silverio P. Haro | | 935 N Hughes | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silverio P. Haro | | 935 N Hughes | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvestre Jacinto | | 2548 S Ninth Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvestre Jacinto | | 2548 S Ninth Street | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Abundis | | 2672 Tammy St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Abundis | | 2672 Tammy St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Alejandra Gonzalez | | 1324 N Cedar | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Alejandra Gonzalez | | 1324 N Cedar | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Beltran | | 5349 Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Beltran | | 5349 Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Beltran | | 5349 Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Beltran | | 5349 Donner Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Garcia Rodriguez | | 3132 Dalmazia Ave | | Henderson | NV | 89044 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia L. Rosales | | 249 E San Joaquin | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia L. Rosales | | 249 E San Joaquin | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Merino | | 4331 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Ornelas Delgado | | 3060 Birch Dr | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Rodriguez | | Po Box 1488 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Rodriguez | | Po Box 1488 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Rodriguez | | Po Box 1488 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Rodriguez | | Po Box 1488 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvia Rodriguez | | Po Box 1488 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvina Khan | | 6863 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Silvina Khan | | 6863 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon P. Pulido | | 3474 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon P. Pulido | | 3474 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon P. Pulido | | 3474 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon P. Pulido | | 3474 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon P. Pulido | | 3474 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon P. Pulido | | 3474 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon Perez Razo | | 4433 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon Perez Razo | | 4433 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon Perez Razo | | 4433 E Pine | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon Terronez Jr | | 1721 E Chelsea Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon Terronez Jr | | 1721 E Chelsea Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simon Terronez Jr | | 1721 E Chelsea Drive | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Simona Perez Contreras | | 327 N Pacific Ave, | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Alcantar Luna | | 281 N Maple Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Canales | | 4026 E Thomas | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Canales | | 4026 E Thomas | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Montes De Velasquez | | 1946 S Hazelwood Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Socorro Pedro L. Vallejo | | 2147 N Lodi | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Mejia | | 1128 N San Pablo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Mejia | | 1128 N San Pablo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Mejia | | 1128 N San Pablo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Mejia | | 1128 N San Pablo Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Rodriguez Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Rodriguez Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Rodriguez Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sofia Rodriguez Luna | | 2645 E Normal | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Solange Jane Tinker | | 585 E El Paso #105 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Solange Jane Tinker | | 585 E El Paso #105 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Solange Jane Tinker | | 585 E El Paso #105 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Solange Jane Tinker | | 585 E El Paso #105 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soledad Gutierrez | | 4677 W Swift Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Alicia Cisneros Orozco | | 5178 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Alicia Cisneros Orozco | | 5178 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Alicia Cisneros Orozco | | 5178 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Linares | | 17290 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Linares | | 17290 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Linares | | 17290 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Linares | | 17290 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Linares | | 17290 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Linares | | 17290 W Whitesbridge Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Lopez | | 3925 Snyder St | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Munoz | | 4662 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Munoz | | 4662 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Munoz | | 4662 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Raya | | 4694 E Madison Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rivera | | 1641 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rivera | | 1641 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Rosalinda Reyes | | 5357 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonia Santacruz | | 4707 E Butler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonjia D Brusellas | | 3279 Bellaire Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonnie Garcia Robinson | | 3853 N Briarwood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonnie Garcia Robinson | | 3853 N Briarwood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sonnie Garcia Robinson | | 3853 N Briarwood Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soozie Conde | | 7316 E Dayton Ave | | Fresno | CA | 93737 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sophie T. Salvo | | 3236 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sorangel Marquez | | 4580 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sou Joshua Vang | | 4127 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sou Joshua Vang | | 4127 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sou Joshua Vang | | 4127 W Cambridge Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soua Lue Chang | | 1204 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soua Lue Chang | | 1204 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soua Lue Chang | | 1204 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soua Lue Chang | | 1204 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Soua Lue Chang | | 1204 N Bailey Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | St Peter'S Cemetery | | 264 N Blythe Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stacey Giannandrea | | 10162 N Quail Run Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stacey Giannandrea | | 10162 N Quail Run Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stacey Giannandrea | | 10162 N Quail Run Dr | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Santos | | 4353 Kenmore Drive So. | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Santos | | 4353 Kenmore Drive So. | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Santos | | 4353 Kenmore Drive So. | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Santos | | 4353 Kenmore Drive So. | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Stanton | | 16151 West E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Stanton | | 16151 West E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stan Stanton | | 16151 West E Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Diebert | | 554 W Stuart Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley J Dziegiel | | 5513 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley J Dziegiel | | 5513 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley J Dziegiel | | 5513 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley J Dziegiel | | 5513 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley J Dziegiel | | 5513 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley J Dziegiel | | 5513 E Pitt Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stanley Spano | | 532 Rio View Circle | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Albidrez | | 4980 E Heaton Ave | Apt 123 | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Arreguin | | 2706 W Ashlan Ave #262 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Ebanez | | 3516 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Ebanez | | 3516 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Ebanez | | 3516 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Ebanez | | 3516 E Donner Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella G. Lopez | | 14323 W Sheri | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella G. Lopez | | 14323 W Sheri | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella G. Lopez | | 14323 W Sheri | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Jauregui | | 2755 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Jauregui | | 2755 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Jauregui | | 2755 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Jauregui | | 2755 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Jauregui | | 2755 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Jauregui | | 2755 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Juarez | | 3631 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Juarez | | 3631 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Juarez | | 3631 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Juarez | | 3631 E Washington | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Munoz | | 945 S Clovis #D | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Munoz | | 945 S Clovis #D | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Padilla Melendez | | 4596 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Padilla Melendez | | 4596 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Padilla Melendez | | 4596 W Roberts Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Padilla Melendez | | 4596 W Roberts Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Trevino | | 348 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Trevino | | 348 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Trevino | | 348 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Trevino | | 348 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Trevino | | 348 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stella Trevino | | 348 S Goldenrod | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Ann Nieto | | 955 W Rialto Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Ann Nieto | | 955 W Rialto Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Centeno | | 6596 E Cambridge Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Centeno | | 6596 E Cambridge Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Centeno | | 6596 E Cambridge Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Centeno | | 6596 E Cambridge Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Centeno | | 6596 E Cambridge Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Centeno | | 6596 E Cambridge Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Copeland | | 4645 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Copeland | | 4645 W Weldon | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie G. Pinto | | 5819 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie G. Pinto | | 5819 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie G. Pinto | | 5819 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie G. Pinto | | 5819 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie G. Pinto | | 5819 S Clara Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Lopez | | 4558 E Burns Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Renna | | 212 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephanie Renna | | 212 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Anderson | | 1459 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen C Montes | | 4353 N Second St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen C Montes | | 4353 N Second St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen J Ciccarelli | | 407 E Swallow Court | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen J Ciccarelli | | 407 E Swallow Court | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen J Ciccarelli | | 407 E Swallow Court | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen J Ciccarelli | | 407 E Swallow Court | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Macias | | 1625 N Stanley Ave | | Los Angeles | CA | 90046 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Macias | | 1625 N Stanley Ave | | Los Angeles | CA | 90046 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Macias | | 1625 N Stanley Ave | | Los Angeles | CA | 90046 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Malanca | | 477 E Tenaya | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Malanca | | 477 E Tenaya | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Malanca | | 477 E Tenaya | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Malanca | | 477 E Tenaya | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Malanca | | 477 E Tenaya | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Pfeifer | | 1527 E Mesa Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Previte | | 3321 N Thorn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen R. Webb | | 5150 N Valentine Ave #22 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen R. Webb | | 5150 N Valentine Ave #22 | | Fresno | CA | 93711 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen R. Webb | | 5150 N Valentine Ave #22 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen R. Webb | | 5150 N Valentine Ave #22 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen R. Webb | | 5150 N Valentine Ave #22 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Ralph Hogg | | 906 Los Altos | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Ralph Hogg | | 906 Los Altos | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Ralph Hogg | | 906 Los Altos | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Rettig | | 450 W San Ramon Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Rettig | | 450 W San Ramon Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Rettig | | 450 W San Ramon Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Rettig | | 450 W San Ramon Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Rettig | | 450 W San Ramon Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Stephen Rettig | | 450 W San Ramon Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Bettencourt | | 8868 N Del Mar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Bettencourt | | 8868 N Del Mar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Bettencourt | | 8868 N Del Mar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Bettencourt | | 8868 N Del Mar Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Frost | | 8740 N Fuller | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Frost | | 8740 N Fuller | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Frost | | 8740 N Fuller | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gardea | | 1102 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gardea | | 1102 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gardea | | 1102 E Cornell | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gullihur | | 316 Ruder Street | | Wausau | WI | 54403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gullihur | | 316 Ruder Street | | Wausau | WI | 54403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gullihur | | 316 Ruder Street | | Wausau | WI | 54403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gullihur | | 316 Ruder Street | | Wausau | WI | 54403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Gullihur | | 316 Ruder Street | | Wausau | WI | 54403 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve H. Ramos | | 6375 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve H. Ramos | | 6375 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve H. Ramos | | 6375 N Prospect Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Hogan | | 221 W Herndon Sp. #169 | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Hogan | | 221 W Herndon Sp. #169 | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Hogan | | 221 W Herndon Sp. #169 | | Fresno | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve M. Toon | | 1246 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve M. Toon | | 1246 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve M. Toon | | 1246 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve M. Toon | | 1246 W Warner | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Michael Volpe | | 3842 W Alluvial | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Smith | | 1136 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Smith | | 1136 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Smith | | 1136 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Smith | | 1136 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Smith | | 1136 A Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steve Weakley | | 1555 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven D Bardwell | | 3651 N Feland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Gutierrez Sr | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Gutierrez Sr | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Gutierrez Sr | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Gutierrez Sr | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Gutierrez Sr | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Gutierrez Sr | | 4415 E American Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Isaac Martinez | | 2060 E Spruce Ave Apt 244 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven L. Shahbazian | | 7480 N Teilman | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven L. Shahbazian | | 7480 N Teilman | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven L. Shahbazian | | 7480 N Teilman | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven M. Salcedo | | 6494 N Rafael | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven M. Salcedo | | 6494 N Rafael | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven M. Salcedo | | 6494 N Rafael | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Morgan | | Po Box 313 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven N Moreno | | 5946 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven N Moreno | | 5946 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven N Moreno | | 5946 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven N Moreno | | 5946 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven N Moreno | | 5946 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven N Moreno | | 5946 E Belmont Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Santos Fabela | | 1937 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Santos Fabela | | 1937 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Santos Fabela | | 1937 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Santos Fabela | | 1937 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Santos Fabela | | 1937 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Santos Fabela | | 1937 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven T. Scherer | | 465 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven T. Scherer | | 465 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven T. Scherer | | 465 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven T. Scherer | | 465 S Brawley Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven V Rodriguez | | 394 W Fantz Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Van Hoorebeke | | 7071 N Teilman Ave #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Steven Van Hoorebeke | | 7071 N Teilman Ave #102 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sue Haney | | 433 S 6Th St Apt. 33 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sue Haney | | 433 S 6Th St Apt. 33 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sue Haney | | 433 S 6Th St Apt. 33 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suong Vong | | 8011 Blue Stream Dr | | Elkridge | MD | 21075 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suong Vong | | 8011 Blue Stream Dr | | Elkridge | MD | 21075 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suong Vong | | 8011 Blue Stream Dr | | Elkridge | MD | 21075 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suong Vong | | 8011 Blue Stream Dr | | Elkridge | MD | 21075 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suong Vong | | 8011 Blue Stream Dr | | Elkridge | MD | 21075 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suong Vong | | 8011 Blue Stream Dr | | Elkridge | MD | 21075 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Ann Flores | | 3822 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Ann Flores | | 3822 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Ann Flores | | 3822 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Ann Flores | | 3822 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Ann Flores | | 3822 E Lyell Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan C Garza | | 1759 S Prospect Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan H. Fagan | | 123 W San Jose | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan H. Fagan | | 123 W San Jose | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan H. Fagan | | 123 W San Jose | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Hooper | | 1568 W Boston St #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Hooper | | 1568 W Boston St #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Hooper | | 1568 W Boston St #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan J Grilione | | 6036 Turquoise Dr | | Rocklin | CA | 95677 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan J Grilione | | 6036 Turquoise Dr | | Rocklin | CA | 95677 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan J Grilione | | 6036 Turquoise Dr | | Rocklin | CA | 95677 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan J Grilione | | 6036 Turquoise Dr | | Rocklin | CA | 95677 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Lynn Anabo | | 2331 W Thomason Place | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Sandoval | | 4884 N Gearhart Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Sandoval | | 4884 N Gearhart Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susan Sandoval | | 4884 N Gearhart Ave | | Fresno | CA | 93726 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Barrios | | Po Box 129 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Garcia Ayala | | 2060 S Chance Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Garcia Ayala | | 2060 S Chance Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Garcia Ayala | | 2060 S Chance Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Heredia | | 4752 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Heredia | | 4752 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susana Heredia | | 4752 E Belgravia | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susie S Verduzco-Samanc | | 5838 E Rancho Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susie S Verduzco-Samanc | | 5838 E Rancho Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susie S Verduzco-Samanc | | 5838 E Rancho Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susie S Verduzco-Samanc | | 5838 E Rancho Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Susie S Verduzco-Samanc | | 5838 E Rancho Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Ashley | | 1516 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Ashley | | 1516 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Ashley | | 1516 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Ashley | | 1516 N Thorne Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne J Hirata | | 205 E Dennet Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne J Hirata | | 205 E Dennet Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Levis | | 14 N Maughn River Rd | | Winthrop | WA | 98862 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Levis | | 14 N Maughn River Rd | | Winthrop | WA | 98862 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Levis | | 14 N Maughn River Rd | | Winthrop | WA | 98862 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Levis | | 14 N Maughn River Rd | | Winthrop | WA | 98862 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Levis | | 14 N Maughn River Rd | | Winthrop | WA | 98862 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Olmos Lopez | | 3636 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Suzanne Olmos Lopez | | 3636 W Belmont | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvester Bryan | | 2208 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvester Bryan | | 2208 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvester Bryan | | 2208 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvester Bryan | | 2208 W Minarets | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Hernandez | | 1596 S Prospect | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Paul | | 2970 E Deyoung Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia A Paul | | 2970 E Deyoung Dr | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Alvarez Felix | | 6275 W San Carlos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Alvarez Felix | | 6275 W San Carlos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Alvarez Felix | | 6275 W San Carlos Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Beltran | | 2359 S Sylmar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Beltran | | 2359 S Sylmar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Beltran | | 2359 S Sylmar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Delatorre | | 1733 S Willow Dr #101 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Delatorre | | 1733 S Willow Dr #101 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Delatorre | | 1733 S Willow Dr #101 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Francisca Bustos | | 3448 N Hughes | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Garcia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Garcia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia J Pasillas | | 2406 E Grant Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Jacinto Jalomo | | 8490 W LincoLn | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia JP. Gonzales | | 4481 N Charles | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia JP. Gonzales | | 4481 N Charles | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia JP. Gonzales | | 4481 N Charles | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Alaniz | | 20077 Sunset Dr | | Friant | CA | 93626 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Alaniz | | 20077 Sunset Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Alaniz | | 20077 Sunset Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Alaniz | | 20077 Sunset Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Alaniz | | 20077 Sunset Dr | | Friant | CA | 93626 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia M. Arredondo | | 5340 N Colonial Ave #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Martinez | | 2195 N Bryan Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Miller | | 611 W Ellery | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Miller | | 611 W Ellery | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Miller | | 611 W Ellery | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Munguia | | 3501 E Rialto Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Romo | | 2930 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Romo | | 2930 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Romo | | 2930 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Romo | | 2930 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Romo | | 2930 S Fruit Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia SaAvedra | | 2029 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia SaAvedra | | 2029 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia SaAvedra | | 2029 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia SaAvedra | | 2029 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia SaAvedra | | 2029 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia SaAvedra | | 2029 Cardella St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Sanchez Ramirez | | 2527 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Sanchez Ramirez | | 2527 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Sanchez Ramirez | | 2527 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Sanchez Ramirez | | 2527 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Sanchez Ramirez | | 2527 S Dearing | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia T. Herndon | | 29 W Long Trail Court | | Heber | CA | 92249 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Zimmerman | | 5784 N Monte Ave #3 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Sylvia Zimmerman | | 5784 N Monte Ave #3 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tahnjah L. Poe | | 3801 Yosemite Blvd Pmb#E-201 | | Modesto | CA | 95357 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tahnjah L. Poe | | 3801 Yosemite Blvd Pmb#E-201 | | Modesto | CA | 95357 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tahnjah L. Poe | | 3801 Yosemite Blvd Pmb#E-201 | | Modesto | CA | 95357 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tai Van Nguyen | | 4593 W Celeste Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tai Van Nguyen | | 4593 W Celeste Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tai Van Nguyen | | 4593 W Celeste Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tai Van Nguyen | | 4593 W Celeste Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tai Van Nguyen | | 4593 W Celeste Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tai Van Nguyen | | 4593 W Celeste Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tam Ngoc Phan | | 6697 E Lowe Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tam Ngoc Phan | | 6697 E Lowe Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tam Ngoc Phan | | 6697 E Lowe Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tamara Barboza | | 1543 W Lansing Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tamara Barboza | | 1543 W Lansing Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tamara Barboza | | 1543 W Lansing Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tamara Stairs | | 13725 W Belmont | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tamara Stairs | | 13725 W Belmont | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Garcia | | 4073 N Fruit #208 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Garcia | | 4073 N Fruit #208 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Garcia | | 4073 N Fruit #208 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Ramirez | | 538 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Ramirez | | 538 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Ramirez | | 538 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Ramirez | | 538 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Ramirez | | 538 W Holland Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Wingfield | | 1474 Nelson Blvd | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Wingfield | | 1474 Nelson Blvd | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Wingfield | | 1474 Nelson Blvd | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Wingfield | | 1474 Nelson Blvd | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Wingfield | | 1474 Nelson Blvd | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tammy Wingfield | | 1474 Nelson Blvd | | Selma | CA | 93662 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tan Kim Nguyen | | 5522 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tan Kim Nguyen | | 5522 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tan Kim Nguyen | | 5522 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tan Kim Nguyen | | 5522 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tan Kim Nguyen | | 5522 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tan Kim Nguyen | | 5522 N 9Th Street | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tang Cha | | 5484 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tang Cha | | 5484 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tang Cha | | 5484 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tang Cha | | 5484 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tang Cha | | 5484 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tang Cha | | 5484 E Madison Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tangye N Sherman | | 30580 W Cr 1230 Rd | | Stigler | OK | 74462 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tangye N Sherman | | 30580 W Cr 1230 Rd | | Stigler | OK | 74462 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tanya Avalos | | 1114 Irwin Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tanya Avalos | | 1114 Irwin Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tanya Avalos | | 1114 Irwin Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tanya Avalos | | 1114 Irwin Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tanya Avalos | | 1114 Irwin Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Taylor Brott | | 32595 Road 132 Lot E | | Visalia | CA | 93292 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted D Arellano | | 1135 Mayor Street | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted Garcia JR | | 6508 E Atchison St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted J Borges | | 4629 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted J Borges | | 4629 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted J Borges | | 4629 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted J Borges | | 4629 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted J Borges | | 4629 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted J Borges | | 4629 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ted Ronell | | 385 W Pinedale Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy A Munoz | | 316 S West St | | Tulare | CA | 93274 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy Michael Duda | | 6527 N Spaulding | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy Michael Duda | | 6527 N Spaulding | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy Michael Duda | | 6527 N Spaulding | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy Michael Duda | | 6527 N Spaulding | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy Michael Duda | | 6527 N Spaulding | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teddy Michael Duda | | 6527 N Spaulding | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehodora Renteria | | 3556 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehodora Renteria | | 3556 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehodora Renteria | | 3556 E Lowe | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehua Rosalia Garcia | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehua Rosalia Garcia | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehua Rosalia Garcia | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehua Rosalia Garcia | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tehua Rosalia Garcia | | 3509 W Peralta Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teng Lor | | 4617 E Brown Ave | | Fresno | CA | 93703 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teng Lor | | 4617 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teng Lor | | 4617 E Brown Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Audrey Kappitz | | 8109 N Sherman Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Audrey Kappitz | | 8109 N Sherman Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Audrey Kappitz | | 8109 N Sherman Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Audrey Kappitz | | 8109 N Sherman Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Castillo | | 848 W Eden | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Castillo | | 848 W Eden | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Castillo | | 848 W Eden | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Chavez | | 5775 W Santa Ana | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Casillas | | 3001 N Sherwood Dr #49 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Casillas | | 3001 N Sherwood Dr #49 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Casillas | | 3001 N Sherwood Dr #49 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Ortiz | | 5739 E Kaviland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Ortiz | | 5739 E Kaviland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Ortiz | | 5739 E Kaviland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Ortiz | | 5739 E Kaviland | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Trujillo | | 317 E Franklin Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa D. Trujillo | | 317 E Franklin Ave | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Dang | | 1984 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Dang | | 1984 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Dang | | 1984 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Dang | | 1984 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Dang | | 1984 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Dang | | 1984 Morris Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa De La Cerda | | 5286 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa De La Cerda | | 5286 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa De La Cerda | | 5286 W Sussex Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Hernandez | | 3025 E Brown | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa J Flores | | 2501 Adler Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa J Flores | | 2501 Adler Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa J Flores | | 2501 Adler Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Lochbaum | | 3415 E Mono Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Lochbaum | | 3415 E Mono Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa M. Fierro | | 505 Tierra Del Sol Rd | | Boulevard | CA | 91905 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa M. Fierro | | 505 Tierra Del Sol Rd | | Boulevard | CA | 91905 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Manzo | | 8336 Elm St | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Maria Serrano | | 5106 W Ashcroft Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Maria Valladolid | | 4663 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Maria Valladolid | | 4663 E Alta | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mary Darby | | 6456 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mary Darby | | 6456 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mary Darby | | 6456 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mary Darby | | 6456 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mary Darby | | 6456 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mary Darby | | 6456 N Flora | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mijangos Rodriguez | | PO Box 686 | | Biola | CA | 93606 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mosqueda | | 1848 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Mosqueda | | 1848 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Quintana | | P.O. Box 572 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Quintana | | P.O. Box 572 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Quintana | | P.O. Box 572 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa R. Valdivia | | 504 W Rialto Ave | | Fresno | CA | 93705 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa R. Valdivia | | 504 W Rialto Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa R. Valdivia | | 504 W Rialto Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Rivera | | 4125 N Dante Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Rivera | | 4125 N Dante Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Rivera | | 4125 N Dante Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa S Romo | | 2816 E Pico | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa S Romo | | 2816 E Pico | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa S Romo | | 2816 E Pico | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Valdivia | | 5329 E Grove Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Weatherly | | 1531 Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Weatherly | | 1531 Birch Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresa Zaragoza | | 2976 E Richert Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita A Boado | | 3992 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita A Boado | | 3992 N Briarwood | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita D. Parayno | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita D. Parayno | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita D. Parayno | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita D. Parayno | | 529 W Robinwood | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita Gan | | 6795 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita Gan | | 6795 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita Gan | | 6795 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita Gan | | 6795 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita Gan | | 6795 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teresita Gan | | 6795 E Redlands Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tereso Antuna | | 15467 W Monterey Ln | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Marie Gonzalez | | 746 W Pine Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Teri Young | | 4444 N Teilman | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terri Osuna | | 5458 N West | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry A Miller | | 1109 Westergard Ave | | Idaho Falls | ID | 83404 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry A Miller | | 1109 Westergard Ave | | Idaho Falls | ID | 83404 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry A Seita | | 2445 N Chateau Fresno | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Anthony Amaro | | 371 Pierce Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Anthony Amaro | | 371 Pierce Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Anthony Amaro | | 371 Pierce Dr | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Douglas Fortier | | P O Box 12622 | | Fresno | CA | 93778 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Douglas Fortier | | P O Box 12622 | | Fresno | CA | 93778 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Gonzales | | 2590 Se 167Th Ave | | Portland | OR | 97236 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Gonzales | | 2590 Se 167Th Ave | | Portland | OR | 97236 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Gonzales | | 2590 Se 167Th Ave | | Portland | OR | 97236 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Heinrich | | 3052 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Heinrich | | 3052 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Mary Garcia Uriarte | | 466 N Thesta St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Mary Garcia Uriarte | | 466 N Thesta St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Mary Garcia Uriarte | | 466 N Thesta St | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Nunez | | 2490 S Lemonwood Ln | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Nunez | | 2490 S Lemonwood Ln | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Passons-Conley | | 860 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Passons-Conley | | 860 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Terry Passons-Conley | | 860 E Cromwell Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tessa M Jimenez | | 150 W Dakota Ave | Unit 212 | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Hoang | | 1754 Graybark Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Hoang | | 1754 Graybark Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Hoang | | 1754 Graybark Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thanh Kim Vu | | 2963 Celeste Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thao Lor | | 1308 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thao Lor | | 1308 S Filbert Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa C Meza | | 6454 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa C Meza | | 6454 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa C Meza | | 6454 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa C Meza | | 6454 N Ellendale Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Erickson | | 30812 Blue Herron Ln | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Erickson | | 30812 Blue Herron Ln | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Erickson | | 30812 Blue Herron Ln | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Erickson | | 30812 Blue Herron Ln | | Auberry | CA | 93602 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Gutierrez | | 4964 E Sooner Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Gutierrez | | 4964 E Sooner Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Gutierrez | | 4964 E Sooner Dr | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Guzman | | 16070 W American Avenue | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Hanville | | 1249 E La France | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Hanville | | 1249 E La France | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa J Trejo | | 1050 E Herndon #121 | | Fresno | CA | 93720-3111 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa J Trejo | | 1050 E Herndon #121 | | Fresno | CA | 93720-3111 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa J Trejo | | 1050 E Herndon #121 | | Fresno | CA | 93720-3111 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Jones | | 2218 NE 179Th St | | Richfield | WA | 98642 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Jones | | 2218 NE 179Th St | | Richfield | WA | 98642 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Jones | | 2218 NE 179Th St | | Richfield | WA | 98642 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Kraus | | 214 W Lester Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Marquez Barboza | | 7019 N Teilman | #102 | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Martinez | | 940 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Martinez | | 940 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Martinez | | 940 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Martinez | | 940 E Fountain Way | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Martinez | | 940 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Martinez | | 940 E Fountain Way | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Pino | | 1234 W Warner Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Pino | | 1234 W Warner Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Pino | | 1234 W Warner Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Pino | | 1234 W Warner Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Pino | | 1234 W Warner Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Pino | | 1234 W Warner Avenue | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa R. Bakula | | 1431 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa R. Bakula | | 1431 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa R. Bakula | | 1431 W Harvard | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Real | | 3680 W Pomegranate Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Real | | 3680 W Pomegranate Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Real | | 3680 W Pomegranate Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Real | | 3680 W Pomegranate Lane | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Tavares | | 4083 W Ave L Pmb 284 | | Quartz Hills | CA | 93537 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Tavares | | 4083 W Ave L Pmb 284 | | Quartz Hills | CA | 93537 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Viramontes | | 3419 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Viramontes | | 3419 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Viramontes | | 3419 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Viramontes | | 3419 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Theresa Viramontes | | 3419 E Weldon | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Therese Whitman | | 4602 Hogan Dr | | Corpus Christi | TX | 78413 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Therese Whitman | | 4602 Hogan Dr | | Corpus Christi | TX | 78413 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Therese Whitman | | 4602 Hogan Dr | | Corpus Christi | TX | 78413 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Therese Whitman | | 4602 Hogan Dr | | Corpus Christi | TX | 78413 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Therese Whitman | | 4602 Hogan Dr | | Corpus Christi | TX | 78413 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thereza Chacon Sotelo | | 550 S 5Th St | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thereza Chacon Sotelo | | 550 S 5Th St | | Chowchilla | CA | 93610 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thien Chi Cao | | 5080 E Tower Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thien Chi Cao | | 5080 E Tower Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thien Chi Cao | | 5080 E Tower Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thom Deyoung | | 393 W Hagler Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thom Deyoung | | 393 W Hagler Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thom Deyoung | | 393 W Hagler Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thom Deyoung | | 393 W Hagler Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thom Deyoung | | 393 W Hagler Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas A Mascarenaz Sr | | 5719 N Sherman Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas A Mascarenaz Sr | | 5719 N Sherman Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas A Ryno | | 526 W Sample Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas A Ryno | | 526 W Sample Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas A Ryno | | 526 W Sample Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Anthony Gonzales | | 2322 W Home | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Anthony Gonzales | | 2322 W Home | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Aquinas Marschall | | 4743 W Mesa Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas B. Caruso | | 12308 Gabor Way | | Madera | CA | 93636 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Betancourt | | 3303 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Betancourt | | 3303 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Betancourt | | 3303 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Betancourt | | 3303 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Betancourt | | 3303 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Betancourt | | 3303 E Montecito | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas C Neumeier | | 5095 N College | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Cerna Iii | | 982 Colusa Ave | | Sunnyvale | CA | 94085 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Cerna Iii | | 982 Colusa Ave | | Sunnyvale | CA | 94085 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Clegg Mcgowan | | 2643 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Clegg Mcgowan | | 2643 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Clegg Mcgowan | | 2643 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Clegg Mcgowan | | 2643 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Clegg Mcgowan | | 2643 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Clegg Mcgowan | | 2643 W Lake Van Ness | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Davila | | 5126 W Spruce Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Degraff | | 866 Park Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Degraff | | 866 Park Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Degraff | | 866 Park Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Degraff | | 866 Park Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Degraff | | 866 Park Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas E Paloutzian | | 2330 Winter St | | Kingsburg | CA | 94631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas E Paloutzian | | 2330 Winter St | | Kingsburg | CA | 94631 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Edward Gill | | 3045 Mckelvy Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Forath | | 4162 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Forath | | 4162 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Forath | | 4162 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Forath | | 4162 W Ellery Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas George Sayeg | | 5541 N Colonial | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas George Sayeg | | 5541 N Colonial | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas J Winters | | 5358 W Osprey Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas J Winters | | 5358 W Osprey Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas J Winters | | 5358 W Osprey Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas J Winters | | 5358 W Osprey Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas J Winters | | 5358 W Osprey Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas J Winters | | 5358 W Osprey Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L Sappington | | 7290 W San Jose Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L. Olson | | 40410 Goldside Dr | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas L. Olson | | 40410 Goldside Dr | | Oakhurst | CA | 93644 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Marinez | | 5515 W Mesa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Marinez | | 5515 W Mesa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Marinez | | 5515 W Mesa | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas P. Temple | | 617 N Hughes | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas P. Temple | | 617 N Hughes | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Pinedo | | 1444 W Terrace Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Steele Jacobs | | 6438 N Harrison | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Vang | | 2418 N Jacob Ct | | Visalia | CA | 93724 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Vang | | 2418 N Jacob Ct | | Visalia | CA | 93724 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Vang | | 2418 N Jacob Ct | | Visalia | CA | 93724 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Vang | | 2418 N Jacob Ct | | Visalia | CA | 93724 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Vang | | 2418 N Jacob Ct | | Visalia | CA | 93724 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Vang | | 2418 N Jacob Ct | | Visalia | CA | 93724 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Weisz | | 2106 W Rue StMichel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Weisz | | 2106 W Rue StMichel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Weisz | | 2106 W Rue StMichel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thomas Weisz | | 2106 W Rue StMichel | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thu Thi Morris | | 3379 E Mayfair Blvd | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thu Thi Pavy | | 3379 E Mayfair Blvd | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Thu Thi Pavy | | 3379 E Mayfair Blvd | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tiffany Quinto | | 3016 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Lopez Villarreal | | 4583 N Lead Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie N Robles | | 2123 E University | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie N Robles | | 2123 E University | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie N Robles | | 2123 E University | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tillie Rose Gallardo | | 6489 E Braly | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tim G. Polizzi | | 1993 N Ryan Avenue | | Fresno | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tim G. Polizzi | | 1993 N Ryan Avenue | | Fresno | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tim G. Polizzi | | 1993 N Ryan Avenue | | Fresno | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tim G. Polizzi | | 1993 N Ryan Avenue | | Fresno | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timmy Inboon | | 3416 Amanecer Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Timothy A Cecil | | 2948 E Terrace Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina R. Winebrenner | | 4135 W Princeton | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina S Salazar-Rubio | | 4085 N Peach Ave Apt. #102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina S Salazar-Rubio | | 4085 N Peach Ave Apt. #102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina S Salazar-Rubio | | 4085 N Peach Ave Apt. #102 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tina Stugart | | 124 Catalpa Ln | | Vacaville | CA | 95687 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tita Pham | | 4347 W Harvard Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tito Abrego | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tito Abrego | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tito Abrego | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tito Abrego | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tito Abrego | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tito Abrego | | 797 Tule St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Mihaly | | 1716 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Mihaly | | 1716 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Mihaly | | 1716 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Mihaly | | 1716 W Spruce Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Whorton | | 1182 E Hogan Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Whorton | | 1182 E Hogan Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Todd Whorton | | 1182 E Hogan Ave | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Carrillo | | 2203 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Carrillo | | 2203 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Carrillo | | 2203 N Fruit Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Cerbo | | 707 W Morrin Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Jaramillo | | 223 W Locust | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Jaramillo | | 223 W Locust | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Nguyen | | 5239 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Nguyen | | 5239 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Nguyen | | 5239 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Nguyen | | 5239 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Nguyen | | 5239 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Nguyen | | 5239 W Robinson | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tom Schindler | | 1726 W Palo Alto | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas A Avina | | 4468 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas A Avina | | 4468 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Antonio Bachicha | | 3358 E Huntington Blvd | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Garcia | | 448 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Garcia | | 448 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Garcia | | 448 E Andrews | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Madrigal | | 354 N Valeria #103 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Madrigal | | 354 N Valeria #103 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Madrigal | | 354 N Valeria #103 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Madrigal | | 354 N Valeria #103 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Madrigal | | 354 N Valeria #103 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Madrigal | | 354 N Valeria #103 | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Mendoza | | P.O. Box 173 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Mendoza | | P.O. Box 173 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Mendoza | | P.O. Box 173 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Olivares Canales Jr | | 4704 E Garland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Olivares Canales Jr | | 4704 E Garland | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomas Ramos-Rojas | | 2425 S 10th St | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomasa Olivas-Quinteros | | 460 4Th St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomasa Olivas-Quinteros | | 460 4Th St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomasa Olivas-Quinteros | | 460 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tomasa Olivas-Quinteros | | 460 4Th Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tommy R Martinez | | 5225 N Washoe | Unit A | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toney Doan | | 9809 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toney Doan | | 9809 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toney Doan | | 9809 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toney Doan | | 9809 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toney Doan | | 9809 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toney Doan | | 9809 N Chance Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toni R Castro | | 717 E Fairmont Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toni R Castro | | 717 E Fairmont Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony D. Cromer | | 2152 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony D. Cromer | | 2152 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony D. Cromer | | 2152 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony D. Cromer | | 2152 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony D. Cromer | | 2152 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony D. Cromer | | 2152 S Holly | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Dagher | | 8811 Helen James Ave | | San Diego | CA | 92126 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Gomes | | 4859 E Leisure | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Gomes | | 4859 E Leisure | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Gomes | | 4859 E Leisure | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Gomes | | 4859 E Leisure | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Hernandez Calles | | 14902 Valencia Plaza | | Westminster | CA | 92683 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony James Bishop | | 3210 W Gettysburg Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony James Bishop | | 3210 W Gettysburg Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony James Bishop | | 3210 W Gettysburg Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony James Bishop | | 3210 W Gettysburg Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony James Bishop | | 3210 W Gettysburg Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony James Bishop | | 3210 W Gettysburg Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Paul Calandra | | 1591 W Escalon | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Pete Leone | | 1422 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Pete Leone | | 1422 W Dakota | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Richard Juarez | | 6525 N Anna | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Santos Garcia | | 4895 E Tulare | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Santos Garcia | | 4895 E Tulare | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Santos Garcia | | 4895 E Tulare | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Sylvester Castello | | 4843 N Hulbert | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony T. Alvarado | | 24 E Annadale | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Thong Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tony Thong Nguyen | | 3099 Rialto Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toulu Thao | | 3773 S Cornelia Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toulu Thao | | 3773 S Cornelia Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Toulu Thao | | 3773 S Cornelia Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracie Burdine | | 2454 W Ellery | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracy Basham | | 361 W Minarets | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracy Basham | | 361 W Minarets | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracy Garone | | 2303 Sierra Madre | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracy Garone | | 2303 Sierra Madre | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tracy Garone | | 2303 Sierra Madre | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Trancito Moreno | | 6185 N Alexis Drive | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Trinidad Alcala Jimenez | | 4824 E Atchison Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Trinidad Garcia | | 4147 W Olive Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Trinidad Sarabia | | 5910 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Trinidad Sarabia | | 5910 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Trinidad Sarabia | | 5910 E Grove Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Triny H. Barboza | | 835 Rio Frio St | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Truong Thao Tan | | 4127 W San Bruno Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tuyen Thi My Chung | | 3048 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Tuyen Thi My Chung | | 3048 N Blythe Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Umberta Vidrio Garcia | | 6089 NColonial | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Umberta Vidrio Garcia | | 6089 NColonial | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Uoxina Aguirre | | 1374 Tom Fowler Dr | | Tracy | CA | 95377 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Uoxina Aguirre | | 1374 Tom Fowler Dr | | Tracy | CA | 95377 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Uoxina Aguirre | | 1374 Tom Fowler Dr | | Tracy | CA | 95377 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valdene Thomason | | 8145 N Rivers Edge Rd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valdene Thomason | | 8145 N Rivers Edge Rd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valdene Thomason | | 8145 N Rivers Edge Rd | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Jeanette Bandoni | | 5550 W Ashlan Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valentina Santoya | | 307 S Maple | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valeria Reyes | | 2012 N Adoline | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valeria Reyes | | 2012 N Adoline | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valeria Reyes | | 2012 N Adoline | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie C Chavez | | 761 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie C Chavez | | 761 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie C Chavez | | 761 E Sierra Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie Gonzales | | 6648 W Lucas Dr | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie Sotello | | 2331 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie Sotello | | 2331 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valerie Sotello | | 2331 E Norwich | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valia Marie Brewer | | 827 W Andrews | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valia Marie Brewer | | 827 W Andrews | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Valyncia Shanee Hill | | 189 N Shelly Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Van K. Nguyen | | 3203 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Van K. Nguyen | | 3203 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Van K. Nguyen | | 3203 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Van K. Nguyen | | 3203 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Van K. Nguyen | | 3203 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Van K. Nguyen | | 3203 Hampton Way | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanaye Ransom | | 9108 Bronze Meadow Dr | | Fort Worth | TX | 76131-1815 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanaye Ransom | | 9108 Bronze Meadow Dr | | Fort Worth | TX | 76131-1815 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanaye Ransom | | 9108 Bronze Meadow Dr | | Fort Worth | TX | 76131-1815 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Delgado-Medina | | 125 Gettysburg Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Delgado-Medina | | 125 Gettysburg Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Delgado-Medina | | 125 Gettysburg Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Hernandez | | 4282 E Dayton Ave Apt G | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Hernandez | | 4282 E Dayton Ave Apt G | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Hernandez | | 4282 E Dayton Ave Apt G | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Hernandez | | 4282 E Dayton Ave Apt G | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa Hernandez | | 4282 E Dayton Ave Apt G | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa M. Colon | | 1531 E Warner Ave | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa N Gonzalez | | 1755 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa N Gonzalez | | 1755 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vanessa N Gonzalez | | 1755 W Browning Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vang Neng Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vang Neng Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vang Neng Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vang Neng Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vang Neng Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vang Neng Yang | | 5545 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veenus Muro | | 3610 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veenus Muro | | 3610 E Verrue Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Velia Hernandez | | 202 "I" Street #102 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Velma Parra | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Velma Parra | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Velma Parra | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Velma Parra | | 5257 W Buckingham Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venancio G. Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venancio G. Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venancio G. Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venancio G. Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venancio G. Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venancio G. Gaona | | 5209 E Hamilton | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |

Attachment 4
Schedule G
Purchase Agreements / Burial Services
Executory Contracts and Unexpired Leases

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Ventura Hernandez | | 166 S Madera Ave #55 | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venus Manimtim Cleofe | | 3067 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venus Manimtim Cleofe | | 3067 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Venus Manimtim Cleofe | | 3067 W Menlo Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Eshom Petron | | 4428 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Eshom Petron | | 4428 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Eshom Petron | | 4428 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Eshom Petron | | 4428 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Eshom Petron | | 4428 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Eshom Petron | | 4428 E Dayton | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Hope Rodarte | | 4334 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Hope Rodarte | | 4334 W Dakota Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera J Garcia | | 2729 Harrison St | | Riverside | CA | 92503 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera J Garcia | | 2729 Harrison St | | Riverside | CA | 92503 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera J Garcia | | 2729 Harrison St | | Riverside | CA | 92503 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vera Robles | | 3025 N Adoline | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Verenice Juarez | | 2420 S Sabre Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Verenice Juarez | | 2420 S Sabre Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Verenice Juarez | | 2420 S Sabre Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Verenice Juarez | | 2420 S Sabre Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Amaral | | 381 S 4th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Amparo Lazarit | | 574 S 9Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Amparo Lazarit | | 574 S 9Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Amparo Lazarit | | 574 S 9Th Street | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Arabia | | 5762 N Angus | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Arabia | | 5762 N Angus | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Campos | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Campos | | 15516 S WaLnut Ave | | Caruthers | CA | 93609 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Duarte Salinas | | 734 E Escalon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Duarte Salinas | | 734 E Escalon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Duarte Salinas | | 734 E Escalon | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Gamino | | 654 Lozano St # 502 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Gamino | | 654 Lozano St # 502 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Garcia | | 2217 S Nicholas Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Garcia | | 2217 S Nicholas Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Garcia | | 2217 S Nicholas Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Garcia | | 2217 S Nicholas Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Garcia | | 2217 S Nicholas Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Garcia | | 2217 S Nicholas Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Irene Palmer | | 3645 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Irene Palmer | | 3645 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Irene Palmer | | 3645 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Irene Palmer | | 3645 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Irene Palmer | | 3645 W Spruce | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Mariscal | | 246 N Magnolia | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Mariscal | | 246 N Magnolia | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Mariscal | | 246 N Magnolia | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Mariscal | | 246 N Magnolia | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Mariscal | | 246 N Magnolia | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Mariscal | | 246 N Magnolia | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Marquez | | 4281 N Feland Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10Th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Ramos | | 2425 S 10th St | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Rios | | 3668 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Rios | | 3668 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Rios | | 3668 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Romero | | 4779 N Cedar Ave Apt 110 | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica S Chaidez | | 4424 E Dakota | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Salazar | | 870 E Bedford Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Serna | | 809 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Serna | | 809 N Harrison | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Villalvazo | | 2257 N Meridian Apt. 101 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Villalvazo | | 2257 N Meridian Apt. 101 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Veronica Villalvazo | | 2257 N Meridian Apt. 101 | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vicente Garza | | 3737 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vicente Garza | | 3737 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vicente Garza | | 3737 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vicente Garza | | 3737 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vicente Garza | | 3737 W Mckinley Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vichay Vang | | 6529 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vichay Vang | | 6529 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vichay Vang | | 6529 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie A Sanchez | | 6365 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie A Sanchez | | 6365 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie A Sanchez | | 6365 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie A Sanchez | | 6365 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie A Sanchez | | 6365 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie A Sanchez | | 6365 N Glenn Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie Chavez | | 833 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie Chavez | | 833 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie Chavez | | 833 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie Chavez | | 833 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie Chavez | | 833 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vickie Chavez | | 833 S 4Th Street | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor A Ditommaso | | 825 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor A Ditommaso | | 825 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor A Ditommaso | | 825 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor A Ditommaso | | 825 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor A Ditommaso | | 825 W Fedora Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Canales | | 2745 Rialto Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Canales | | 2745 Rialto Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Canales | | 2745 Rialto Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Canales | | 2745 Rialto Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Canales | | 2745 Rialto Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Cisneros | | 4363 W Yale | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Dominguez Gaitan | | 3791 E Tyler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Dominguez Gaitan | | 3791 E Tyler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Dominguez Gaitan | | 3791 E Tyler Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Fierro | | 3230 Armstrong | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Fierro | | 3230 Armstrong | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Fierro | | 3230 Armstrong | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Garcia Padua | | 2450 N Cecelia Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor John Baca | | 2469 S Phillip Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Manuel Bencomo | | 2827 E Michigan | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Manuel Bencomo | | 2827 E Michigan | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Marquez | | 6403 E Lane Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Martinez | | 3120 Ezie Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Medina | | 2527 W Olive Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Medina | | 2527 W Olive Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Medina | | 2527 W Olive Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Medina | | 3528 N Marks Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Olivares | | 6273 N Constellation | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor R. Antonino | | 9225 N Maple Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor R. Antonino | | 9225 N Maple Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor R. Antonino | | 9225 N Maple Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor R. Antonino | | 9225 N Maple Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor S Serios | | 2664 N Brunswick Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Saul Jasso | | 5132 N Palm Ave | Pmb #336 | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor V Gonzales | | 3006 San Gabriel Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victor Valencia Centeno | | 4111 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Barajas | | 236 W Fir Ave | | Pinedale | CA | 93650 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Carrico | | 1608 Via Calendula | | San Clemente | CA | 92673 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Carrico | | 1608 Via Calendula | | San Clemente | CA | 92673 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Carrico | | 1608 Via Calendula | | San Clemente | CA | 92673 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Carrico | | 1608 Via Calendula | | San Clemente | CA | 92673 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Dominguez | | 2253 Roberts Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Flores | | 1473 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Flores | | 1473 N Ferger Ave | | Fresno | CA | 93728 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Flores | | 1473 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Flores | | 1473 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Flores | | 1473 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Molina Villa | | 3723 Heaton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Molina Villa | | 3723 Heaton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Molina Villa | | 3723 Heaton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Ordunez | | 3714 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Ordunez | | 3714 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Ordunez | | 3714 E Turner Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria P. Salamat | | 1580 Mckelvy | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Rocha | | 3681 N Fruit Ave Unit D | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Rocha | | 3681 N Fruit Ave Unit D | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Rocha | | 3681 N Fruit Ave Unit D | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Rodriguez | | 250 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Rodriguez | | 250 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Rodriguez | | 250 Fleming Ave | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Solorio | | P.O. Box 293 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Solorio | | P.O. Box 293 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Solorio | | P.O. Box 293 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Solorio | | P.O. Box 293 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Tracy Vi | | 1709 E Banwell Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Tracy Vi | | 1709 E Banwell Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victoria Tracy Vi | | 1709 E Banwell Ln | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorino Chapa | | 6000 Isaac Way | | Elk Grove | CA | 95757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorino Chapa | | 6000 Isaac Way | | Elk Grove | CA | 95757 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorio Quezada | | 510 W Hammond Ave #7 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorio Quezada | | 510 W Hammond Ave #7 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorio Quezada | | 510 W Hammond Ave #7 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorio Quezada | | 510 W Hammond Ave #7 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorio Quezada | | 510 W Hammond Ave #7 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Victorio Quezada | | 510 W Hammond Ave #7 | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vince E Martinez | | 566 E Joy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vince E Martinez | | 566 E Joy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vince E Martinez | | 566 E Joy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vince E Martinez | | 566 E Joy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vince E Martinez | | 566 E Joy Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Bracamontes | | 5081 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Bracamontes | | 5081 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Bracamontes | | 5081 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Bracamontes | | 5081 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Bracamontes | | 5081 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Bracamontes | | 5081 E Clay | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent F. Delgado | | P.O. Box 414 | | Armona | CA | 93202 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent F. Delgado | | P.O. Box 414 | | Armona | CA | 93202 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent F. Delgado | | P.O. Box 414 | | Armona | CA | 93202 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent F. Delgado | | P.O. Box 414 | | Armona | CA | 93202 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent G. Hogan | | 3261 W Norwich | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent G. Hogan | | 3261 W Norwich | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent G. Hogan | | 3261 W Norwich | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent G. Hogan | | 3261 W Norwich | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent J Whelan | | 1770 W Wrenwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent J Whelan | | 1770 W Wrenwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent J Whelan | | 1770 W Wrenwood Ln | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent J Workmon | | 3186 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent J Workmon | | 3186 W Richert Ave | | Fresno | CA | 93722 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent J Workmon | | 3186 W Richert Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent John Lacentra Sr | | 3280 N Brawley | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Marquez | | 2601 Maple Ave | | Morro Bay | CA | 93442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Marquez | | 2601 Maple Ave | | Morro Bay | CA | 93442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Marquez | | 2601 Maple Ave | | Morro Bay | CA | 93442 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Reynoso Jr | | 1701 Maryland Ave | | West Sacramento | CA | 95691 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Reynoso Jr | | 1701 Maryland Ave | | West Sacramento | CA | 95691 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Reynoso Jr | | 1701 Maryland Ave | | West Sacramento | CA | 95691 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Reynoso Jr | | 1701 Maryland Ave | | West Sacramento | CA | 95691 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Reynoso Jr | | 1701 Maryland Ave | | West Sacramento | CA | 95691 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vincent Reynoso Jr | | 1701 Maryland Ave | | West Sacramento | CA | 95691 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta C Diokno | | 461 E Alluvial Ave #106 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta C Diokno | | 461 E Alluvial Ave #106 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta C Diokno | | 461 E Alluvial Ave #106 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta C Diokno | | 461 E Alluvial Ave #106 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta C Diokno | | 461 E Alluvial Ave #106 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta C Diokno | | 461 E Alluvial Ave #106 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta Domingo | | 2832 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta Domingo | | 2832 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta Domingo | | 2832 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta Maria Hornor | | 1124 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Violeta Maria Hornor | | 1124 W Princeton | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virgina Depasquale | | 1229 W Bullard #120 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virgina Depasquale | | 1229 W Bullard #120 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Aguirre | | 4027 N 7Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Aguirre | | 4027 N 7Th St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Alvarez | | 3036 E Mckenzie | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Alvarez | | 3036 E Mckenzie | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Ann Garcia | | 4244 Merced Circle | | Antioch | CA | 94509 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Ann Garcia | | 4244 Merced Circle | | Antioch | CA | 94509 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Avila | | 39977 Road 406 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Avila | | 39977 Road 406 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Avila | | 39977 Road 406 | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Bernardi | | 511 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Bernardi | | 511 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Bernardi | | 511 W Jordan Ave | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Casillas | | 330 S Garden #106 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Casillas | | 330 S Garden #106 | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Castanon Wagner | | 4645 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Castanon Wagner | | 4645 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Castanon Wagner | | 4645 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Castanon Wagner | | 4645 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Castanon Wagner | | 4645 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Castanon Wagner | | 4645 N Fisher St | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Cunha | | 4427 N Prospect Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Elizabeth Vergara | | 5178 N Marty Ave #104 | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia G. Sanchez | | 9069 N Chadwick Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia G. Sanchez | | 9069 N Chadwick Ln | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Gutierrez | | 5108 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Gutierrez | | 5108 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Gutierrez | | 5108 E Tulare St | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Jeanne Lopez | | 622 W Fountain Way | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia L. Delatorre | | 1476 W, Escalon | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Lara Alvarez | | P.O. Box 8162 | | Fresno | CA | 93747 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Lara Alvarez | | P.O. Box 8162 | | Fresno | CA | 93747 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Lara Alvarez | | P.O. Box 8162 | | Fresno | CA | 93747 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Lara Alvarez | | P.O. Box 8162 | | Fresno | CA | 93747 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Lara Alvarez | | PO Box 8162 | | Fresno | CA | 93747 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Lee Kuhn | | 3556 N Duke | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia M. Gonzales | | 4633 E Lowe Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Q. Abalos | | 327 11Th Ave | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Q. Abalos | | 327 11Th Ave | | San Francisco | CA | 94118 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Sanchez | | 5240 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Sanchez | | 5240 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Sanchez | | 5240 E Hoxie | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Tamblingson | | 1592 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Tamblingson | | 1592 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Virginia Tamblingson | | 1592 N Ferger Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Derouchey | | 5444 N Del Mar #107 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Derouchey | | 5444 N Del Mar #107 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Garza | | 5214 N Highland | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivian Hwang | | 5092 W Michigan Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivienne Briglia | | 315 W Bullard #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivienne Briglia | | 315 W Bullard #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vivienne Briglia | | 315 W Bullard #102 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vy Ngo | | 697 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vy Ngo | | 697 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vy Ngo | | 697 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vy Ngo | | 697 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vy Ngo | | 697 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Vy Ngo | | 697 Everglade Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Waldo Tovar Rodriguez | | 7469 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Waldo Tovar Rodriguez | | 7469 S Cedar Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wallace Charles Trukki | | 1235 N Echo | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wallace Charles Trukki | | 1235 N Echo | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wallace Charles Trukki | | 1235 N Echo | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wallace Charles Trukki | | 1235 N Echo | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wallace Charles Trukki | | 1235 N Echo | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wallace Locarnini | | 2274 E Skyview Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter Charles Ferriea | | 7236 E Kings Canyon | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter Charles Ferriea | | 7236 E Kings Canyon | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter H Martinez | | 4727 N Grantland Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter H Martinez | | 4727 N Grantland Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter W Whelan | | 1827 E Fir Ave Ste 110 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter W Whelan | | 1827 E Fir Ave Ste 110 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Walter W Whelan | | 1827 E Fir Ave Ste 110 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wang Vue | | 5110 W Austin Way | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wayne Burch | | 2001 S Waldby Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wayne L. Garvis | | Po Box 26796 | | Fresno | CA | 93729 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wayne L. Garvis | | Po Box 26796 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wayne L. Garvis | | Po Box 26796 | | Fresno | CA | 93729 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wayne Seita | | 2445 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wayne Seita | | 2445 N Chateau Fresno Ave | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wendy Ibeth Bautista | | 2415 Claret Ave | | Hanford | CA | 93230 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wenseslado John Gonzales | | 1518 Sonora St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wenseslado John Gonzales | | 1518 Sonora St | | Madera | CA | 93638 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilbert Luther Reed | | 472 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilbert Luther Reed | | 472 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilbert Luther Reed | | 472 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilbert Luther Reed | | 472 W Vermont Ave | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilhelmina Salwasser | | 2729 Fine Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilhelmina Salwasser | | 2729 Fine Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilhelmina Salwasser | | 2729 Fine Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilhelmina Salwasser | | 2729 Fine Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilhelmina Salwasser | | 2729 Fine Ave | | Clovis | CA | 93612 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Willam J Saul | | 2035 N Hayes | | Fresno | CA | 93723 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William (Bill) C Donaghy Jr | | 29112 Longhollow Ct. N | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William (Bill) C Donaghy Jr | | 29112 Longhollow Ct. N | | Coarsegold | CA | 93614 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William B. Coit | | 6502 N Dolores Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William B. Coit | | 6502 N Dolores Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William B. Coit | | 6502 N Dolores Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William B. Coit | | 6502 N Dolores Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William B. Coit | | 6502 N Dolores Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William B. Coit | | 6502 N Dolores Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William D. Lennon | | 5311 N Orchard | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William David Danisi | | 2334 W Carmen Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William David Danisi | | 2334 W Carmen Ave | | Fresno | CA | 93728 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Edward Braun Jr | | 760 Canyon Park Avenue | | Twin Falls | ID | 83301 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Edward Braun Jr | | 760 Canyon Park Avenue | | Twin Falls | ID | 83301 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Edward Griffith | | 505 E Mariners Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Edward Griffith | | 505 E Mariners Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Edward Griffith | | 505 E Mariners Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Edward Griffith | | 505 E Mariners Circle | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William F. Bunger | | 13580 Oak View Circle #169 | | Rohnert Park | CA | 94928 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William F. George | | 6256 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William F. George | | 6256 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William F. George | | 6256 W Alluvial Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William G. Federico | | 10214 S Peach Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William G. Federico | | 10214 S Peach Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William G. Federico | | 10214 S Peach Ave | | Fresno | CA | 93725 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William H. Schulz | | 9901 N Tea Party Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William H. Schulz | | 9901 N Tea Party Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William H. Schulz | | 9901 N Tea Party Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William H. Schulz | | 9901 N Tea Party Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William H. Schulz | | 9901 N Tea Party Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William H. Schulz | | 9901 N Tea Party Lane | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Kanne Jr | | 514 Vista Del Robles | | Arroyo Grande | CA | 93420 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Kanne Jr | | 514 Vista Del Robles | | Arroyo Grande | CA | 93420 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Kanne Jr | | 514 Vista Del Robles | | Arroyo Grande | CA | 93420 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Kanne Jr | | 514 Vista Del Robles | | Arroyo Grande | CA | 93420 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Lucido | | 1383 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Lucido | | 1383 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Lucido | | 1383 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Lucido | | 1383 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Lucido | | 1383 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Lucido | | 1383 W Ellery Way | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Owen Klein | | 6073 N Bungalow Ln #101 | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Richard Oaxaca | | 292 W Sierra Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Richard Oaxaca | | 292 W Sierra Ave | | Fresno | CA | 93704 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Robert Van Deelen | | 9525 N Ft. Washington Rd Apt 125 W | | Fresno | CA | 93730 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rodney Mcclelland | | 1634 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rodney Mcclelland | | 1634 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rodney Mcclelland | | 1634 W Fremont | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rose | | 6703 W Sapphire Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rose | | 6703 W Sapphire Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rose | | 6703 W Sapphire Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Rose | | 6703 W Sapphire Lane | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Routhier | | 5612 San Miguel Road | | Bonita | CA | 91902 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Scott Turnipseed | | 235 W Andrews | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Sidney Baird | | 3580 W Loma Linda | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | William Tuck Jr | | 1500 Shasta Dr, Apt. 141 | | Davis | CA | 95616 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilma Cardoza | | P.O. Box 4 | | Wilseyville | CA | 95257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilma Cardoza | | P.O. Box 4 | | Wilseyville | CA | 95257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilma Cardoza | | P.O. Box 4 | | Wilseyville | CA | 95257 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilma L. Homsy | | 6465 Oakhill Dr | | Granite Bay | CA | 95746 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Wilma L. Homsy | | 6465 Oakhill Dr | | Granite Bay | CA | 95746 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xavier Pacheco | | 1550 W Ashlan Ave #213 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xavier Pacheco | | 1550 W Ashlan Ave #213 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xavier Pacheco | | 1550 W Ashlan Ave #213 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xia Che | | 5313 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xia Che | | 5313 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xia Che | | 5313 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xia Che | | 5313 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xia Che | | 5313 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xia Che | | 5313 E Turner Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Xochitl Negrete | | 300 Rios St | Apt 307 | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yadira Lopez Verdugo | | 3081 W Princeton Ave | #104 | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yadira Lopez Verdugo | | 3081 W Princeton Ave | #104 | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yadira Ortiz | | 412O N Valentine Ave #108 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yadira Ortiz | | 412O N Valentine Ave #108 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yadira Ortiz | | 412O N Valentine Ave #108 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yan Fang Zeng | | 2862 E Eclipse Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yan Fang Zeng | | 2862 E Eclipse Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yanet Rodriguez Rodriguez | | 4804 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yaritza Reyes | | P.O. Box 213 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yaritza Reyes | | P.O. Box 213 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yaritza Reyes | | P.O. Box 213 | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yecenia Estrada Salazar | | PO Box 201 | | San Joaquin | CA | 93660 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeng X. Mua | | 4470 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeng X. Mua | | 4470 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeng X. Mua | | 4470 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeng X. Mua | | 4470 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeng X. Mua | | 4470 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeng X. Mua | | 4470 E Hamilton Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yer Xiong | | 6604 N Rowell | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yer Xiong | | 6604 N Rowell | | Fresno | CA | 93710 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yeresli Santos | | 1869 Mayfair Dr East | | Fresno | CA | 93703 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yesenia Macias | | 8040 Gallatin Rd | | Downey | CA | 90240 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yesenia Macias | | 8040 Gallatin Rd | | Downey | CA | 90240 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yesenia Macias | | 8040 Gallatin Rd | | Downey | CA | 90240 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yesenia Macias | | 8040 Gallatin Rd | | Downey | CA | 90240 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yesenia Macias | | 8040 Gallatin Rd | | Downey | CA | 90240 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yesenia Rivas | | 2013 Grapefruit Way | | Madera | CA | 93637 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda A Dresser | | 1844 N Larose Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda A Dresser | | 1844 N Larose Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Becerra | | 652 Dodderer St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Becerra | | 652 Dodderer St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Becerra | | 652 Dodderer St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Becerra | | 652 Dodderer St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Becerra | | 652 Dodderer St | | Firebaugh | CA | 93622 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Benavides | | 1454 N Winery Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Benavides | | 4215 Shadydale Ave | | Covina | CA | 91722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Benavides | | 4215 Shadydale Ave | | Covina | CA | 91722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Benavides | | 4215 Shadydale Ave | | Covina | CA | 91722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Centeno | | 1240 S Ila Ave | | Fresno | CA | 93706 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Contreras | | 6665 N Constance | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Contreras | | 6665 N Constance | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Contreras | | 6665 N Constance | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Contreras | | 6665 N Constance | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Contreras | | 6665 N Constance | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Contreras | | 6665 N Constance | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Cruz | | 40 Diaz Street | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda E Chapman | | 2623 W Wrenwood Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Gonzales | | 3009 W San Gabriel | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Gonzales | | 3009 W San Gabriel | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Gonzales | | 3009 W San Gabriel | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Hernandez | | 1836 N Barcus Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Ibanez | | 2847 San Gabriel | | Clovis | CA | 93611 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda L. Campos | | 6311 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda L. Campos | | 6311 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda L. Campos | | 6311 N Vista Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Lopez | | 4442 W Avalon Ave #101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Lopez | | 4442 W Avalon Ave #101 | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda M. Castillo Chavez | | 617 De La Cruz | | Mendota | CA | 93640 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Macias | | 2743 N Arthur Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Macias | | 2743 N Arthur Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Macias | | 2743 N Arthur Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Macias | | 2743 N Arthur Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Macias | | 2743 N Arthur Ave | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Mendoza | | 5355 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Mendoza | | 5355 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Mendoza | | 5355 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Mendoza | | 5355 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Mendoza | | 5355 N Madera Ave | | Kerman | CA | 93630 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Montalvo | | Po Box 284 | | Tranquility | CA | 93668-0284 | |

**Attachment 4**
**Schedule G**
**Purchase Agreements / Burial Services**
**Executory Contracts and Unexpired Leases**

| TITLE OF CONTRACT | STATE WHAT THE CONTRACT OR LEASE IS FOR | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING/GIVE SPECIFIC DATE OF EXPIRATION OF CONTRACT/LEASE | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME1 | NAME2 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Montalvo | | Po Box 284 | | Tranquility | CA | 93668-0284 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Montalvo | | Po Box 284 | | Tranquility | CA | 93668-0284 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Montalvo | | Po Box 284 | | Tranquility | CA | 93668-0284 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Montalvo | | Po Box 284 | | Tranquility | CA | 93668-0284 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Montalvo | | Po Box 284 | | Tranquility | CA | 93668-0284 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Riojas | | 356 S Caesar Ave | | Fresno | CA | 93727-4070 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Salas | | 4111 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Salas | | 4111 E Nevada Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Sepeda | | 1690 E Fir Ave #135 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Sepeda | | 1690 E Fir Ave #135 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Sepeda | | 1690 E Fir Ave #135 | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Serrano Nunez | | 5685 E Laurite Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yolanda Serrano Nunez | | 5685 E Laurite Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Lai Lee | | 4822 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Lai Lee | | 4822 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Lai Lee | | 4822 E Washington Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Vang | | 3947 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Vang | | 3947 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Vang | | 3947 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youa Vang | | 3947 E Garland Ave | | Fresno | CA | 93726 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youngra S Kim | | 1705 N Cherry Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Youngra S Kim | | 1705 N Cherry Ln | | Clovis | CA | 93619 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yrene Gloria Yribarren | | 2071 E Lewis | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yrene Gloria Yribarren | | 2071 E Lewis | | Fresno | CA | 93701 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvette Marie Avila | | 6259 N Tamera Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne B. Delgado | | 2 Townsend St, Apt 2-301 | | San Francisco | CA | 94107 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne B. Delgado | | 2 Townsend St, Apt 2-301 | | San Francisco | CA | 94107 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne B. Delgado | | 2 Townsend St, Apt 2-301 | | San Francisco | CA | 94107 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Ceron | | 1503 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Ceron | | 1503 W Magill Ave | | Fresno | CA | 93711 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Richelle Hix Patino | | 5565 E Butler Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Saldubehere | | 2706 W Ashlan #41 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Saldubehere | | 2706 W Ashlan #41 | | Fresno | CA | 93705 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Tang | | 3358 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Yvonne Tang | | 3358 N Pearwood Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zaragoza A Rodriguez Jr | | 434 Jefferson | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zaragoza A Rodriguez Jr | | 434 Jefferson | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zaragoza A Rodriguez Jr | | 434 Jefferson | | Coalinga | CA | 93210 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zaturnina Santiago Martinez | | 3215 E Orleans Ave | #101 | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zelie Marie Medina | | 3069 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zelie Marie Medina | | 3069 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zelie Marie Medina | | 3069 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zelie Marie Medina | | 3069 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zelie Marie Medina | | 3069 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zelie Marie Medina | | 3069 E Pine Ave | | Fresno | CA | 93703 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Dalisay | | 2279 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Dalisay | | 2279 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Dalisay | | 2279 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Dalisay | | 2279 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Dalisay | | 2279 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Dalisay | | 2279 S Ezie Ave | | Fresno | CA | 93727 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Inda | | 4048 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zenaida Inda | | 4048 E Grant Ave | | Fresno | CA | 93702 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zhen Wang | | 1352 W Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zhen Wang | | 1352 W Salem Ave | | Fresno | CA | 93720 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zosima Bermio | | 4295 W Cambridge Ave | | Fresno | CA | 93722 | |
| Purchase Agreement | Burial Services | Provider | Until Written Notice | Zosima Bermio | | 4295 W Cambridge Ave | | Fresno | CA | 93722 | |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| Adventist Health Care Network, Inc. | 1 Adventist Health Way | Roseville | CA | 95661 | X | Co-defendant in sexual abuse litigation |
| Catholic Charities of the Diocese of Fresno | 149 N Fulton St | Fresno | CA | 93701 | X | Co-defendant in sexual abuse litigation |
| Catholic Community of St. Jude and Our Lady of Assumption | 208 W Jefferson Ave | Fresno | CA | 93706 | X | Co-defendant in sexual abuse litigation |
| Catholics United for Life | 3050 Gap Knob Rd | New Hope | KY | 40052 | X | Co-defendant in sexual abuse litigation |
| Christ the King Parish | 1800 Bedford Way | Bakersfield | CA | 93308 | X | Co-defendant in sexual abuse litigation |
| Church of St. Joseph | 12456 Boron Ave | Boron | CA | 93516 | X | Co-defendant in sexual abuse litigation |
| Claretian Missionaries - USA-Canada Province, Inc. | 205 W Monroe St, 5th Fl | Chicago | IL | 60606 | X | Co-defendant in sexual abuse litigation |
| Congregation of the Holy Spirit Province of the United States | 6230 Brush Run Rd | Bethel Park | PA | 15102 | X | Co-defendant in sexual abuse litigation |
| Congregation of the Mission Western Province | 3701 Forest Park Ave | St. Louis | MO | 63108 | X | Co-defendant in sexual abuse litigation |
| **Daniel Avila** | **c/o Diocese of Fresno; 1550 N Fresno St** | **Fresno** | **CA** | **93703** | **X** | **Co-defendant in sexual abuse litigation** |
| De La Salle Institute | 3434 S Michigan Ave | Chicago | IL | 60616 | X | Co-defendant in sexual abuse litigation |
| Dignity Health Learning Center | 631 E California Ave | Bakersfield | CA | 93307 | X | Co-defendant in sexual abuse litigation |
| Diocese of Fresno Education Corp. | 1550 N Fresno St | Fresno | CA | 93703 | X | Co-defendant in sexual abuse litigation |
| Fordham University | 441 E Fordham Rd | Bronx | NY | 10458 | X | Co-defendant in sexual abuse litigation |
| Franciscan Friars of California Inc. | 1500 34th Ave | Oakland | CA | 94601 | X | Co-defendant in sexual abuse litigation |
| Garces Memorial High School | 2800 Loma Linda Dr | Bakersfield | CA | 93305 | X | Co-defendant in sexual abuse litigation |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| George McCann Memorial School | 200 E Race Ave | Visalia | CA | 93291 | X | Co-defendant in sexual abuse litigation |
| **Gregorio Echeveste** | **c/o Diocese of Fresno; 1550 N Fresno St** | **Fresno** | **CA** | **93703** | **X** | **Co-defendant in sexual abuse litigation** |
| Holy Family Catholic Church | P.O. Box 798 | Kingsburg | CA | 93631 | X | Co-defendant in sexual abuse litigation |
| Holy Spirit Parish | 355 East Champlain Dr. | Fresno | CA | 93730-1273 | X | Co-defendant in sexual abuse litigation |
| Immaculate Heart of Mary Roman Catholic Church | 10435 Hanford-Armona Rd. | Hanford | CA | 93230 | X | Co-defendant in sexual abuse litigation |
| Mission San Juan Bautista | 406 2nd St | San Juan Bautista | CA | 95045 | X | Co-defendant in sexual abuse litigation |
| Nativity of Our Lady Catholic Church | 221 Daly Ave | San Luis Obispo | CA | 93405 | X | Co-defendant in sexual abuse litigation |
| Nativity of Our Lady School | 221 Daly Ave | San Luis Obispo | CA | 93405 | X | Co-defendant in sexual abuse litigation |
| Oblates of St. Joseph | 7200 Auburn-Folsom Rd | Granite Bay | CA | 95746 | X | Co-defendant in sexual abuse litigation |
| Order of St. Benedict - St. Andrew's Abbey, Inc. | P.O. Box 40 | Valyermo | CA | 93563 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Guadalupe Church and School | 1015 Clinton St. | Delano | CA | 93215 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Lourdes Catholic Church | 1404 Hanna Avenue | Corcoran | CA | 93212-2213 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Lourdes-Sacred Heart Parish | 13145 Le Grand Rd | Le Grand | CA | 95333 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Mercy Church | 671 E. Yosemite Ave | Merced | CA | 95340 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Mount Carmel | 816 Pottle Ave. | Fresno | CA | 93706-3796 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Perpetual Help | 849 Home St. | Bishop | CA | 93514 | X | Co-defendant in sexual abuse litigation |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| Our Lady of Perpetual Help | 929 Harvard Ave. | Clovis | CA | 93612-2250 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Perpetual Help Catholic Parish and School | 124 Columbus St. | Bakersfield | CA | 93305-1798 | X | Co-defendant in sexual abuse litigation |
| Our Lady of the Assumption Church | 100 Salinas Rd | Pajaro | CA | 95076 | X | Co-defendant in sexual abuse litigation |
| Our Lady of Victory | 2918 N West Ave | Fresno | CA | 93705 | X | Co-defendant in sexual abuse litigation |
| Province of the Holy Name | 5877 Birch Ct | Oakland | CA | 94618 | X | Co-defendant in sexual abuse litigation |
| Redemptorists Society of California | 2215 Rose St | Berkeley | CA | 94709 | X | Co-defendant in sexual abuse litigation |
| Roman Catholic Archbishop of Los Angeles | 3424 Wilshire Blvd | Los Angeles | CA | 90010 | X | Co-defendant in sexual abuse litigation |
| Roman Catholic Archbishop of San Francisco | 1 Peter Yorke Way | San Francisco | CA | 94109 | X | Co-defendant in sexual abuse litigation |
| Roman Catholic Bishop of Monterey | 425 Church St | Monterey | CA | 93940 | X | Co-defendant in sexual abuse litigation |
| Roman Catholic Bishop of Orange | 13280 Chapman Ave | Garden Grove | CA | 92810 | X | Co-defendant in sexual abuse litigation |
| Roman Catholic Bishop of San Diego | 3888 Paducah Dr | San Diego | CA | 92117 | X | Co-defendant in sexual abuse litigation |
| Roman Catholic Bishop of San Jose | 1150 N First St | San Jose | CA | 95112 | X | Co-defendant in sexual abuse litigation |
| Sacred Heart Catholic Church | 519 W 12th St | Merced | CA | 95341 | X | Co-defendant in sexual abuse litigation |
| Sacred Heart Catholic Church | 1655 Lucerne Ave | Dos Palos | CA | 93620-2623 | X | Co-defendant in sexual abuse litigation |
| Sacred Heart Church | 217 Lindero Ave | Lindsay | CA | 93247-2623 | X | Co-defendant in sexual abuse litigation |
| Sacred Heart Church | 9317 Amistad St. | Planada | CA | 95365 | X | Co-defendant in sexual abuse litigation |
| Sacred Heart Hospital, Order of Preachers | 5877 Birch Ct | Oakland | CA | 94618 | X | Co-defendant in sexual abuse litigation |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| Sacred Heart of Ocean Beach | 4776 Saratoga Ave | San Diego | CA | 92107 | X | Co-defendant in sexual abuse litigation |
| San Clemente Mission | 1305 Water St | Bakersfield | CA | 93305 | X | Co-defendant in sexual abuse litigation |
| San Joaquin Memorial High School | 1406 N Fresno St | Fresno | CA | 93703 | X | Co-defendant in sexual abuse litigation |
| San Luis Obispo Old Mission | 751 Palm St | San Luis Obispo | CA | 93401 | X | Co-defendant in sexual abuse litigation |
| Santa Clara University | 500 El Camino Real | Santa Clara | CA | 95053 | X | Co-defendant in sexual abuse litigation |
| Santa Rosa Catholic Church | 311 E Locust St | Lone Pine | CA | 93545 | X | Co-defendant in sexual abuse litigation |
| Shrine of Our Lady of Miracles | 370 Linden Ave. | Gustine | CA | 95322-1499 | X | Co-defendant in sexual abuse litigation |
| Shrine of St. Joseph | 544 W Cliff Dr | Santa Cruz | CA | 95060 | X | Co-defendant in sexual abuse litigation |
| Shrine of St. Jude Thaddeus | P.O. Box 77 | Livingston | CA | 95334 | X | Co-defendant in sexual abuse litigation |
| Shrine of St. Therese | 855 E Floradora Ave | Fresno | CA | 93728-1808 | X | Co-defendant in sexual abuse litigation |
| Sisters of the Holy Cross, Inc. | 100 Lourdes Hall - Saint Mary's | Notre Dame | IN | 46556-5014 | X | Co-defendant in sexual abuse litigation |
| Society of Mary, National Province of the US, aka The Marianists | 815 Varnum St NE | Washington | DC | 20017 | X | Co-defendant in sexual abuse litigation |
| St. Agnes Mission Church | 111 W Birch Ave | Pinedale | CA | 93650 | X | Co-defendant in sexual abuse litigation |
| St. Aloysius Catholic Church | 125 E. Pleasant Ave. | Tulare | CA | 93274 | X | Co-defendant in sexual abuse litigation |
| St. Alphonsus Church | 351 N. Kearney Blvd. | Fresno | CA | 93706 | X | Co-defendant in sexual abuse litigation |
| St. Andrew's Abbey | 31001 N Valyermo Rd | Valyermo | CA | 93563 | X | Co-defendant in sexual abuse litigation |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| St. Anne Parish | 378 North "F" St. | Porterville | CA | 93257 | X | Co-defendant in sexual abuse litigation |
| St. Anthony Mary Claret Church | 2494 S. Chestnut Ave. | Fresno | CA | 93725-1734 | X | Co-defendant in sexual abuse litigation |
| St. Anthony of Egypt Mission | 537 W Visalia Rd | Farmersville | CA | 93223 | X | Co-defendant in sexual abuse litigation |
| St. Anthony of Padua Church | 5770 N. Maroa Ave. | Fresno | CA | 93704-2038 | X | Co-defendant in sexual abuse litigation |
| St. Anthony Retreat Center | P.O. Box 249 | Three Rivers | CA | 93271 | X | Co-defendant in sexual abuse litigation |
| St. Anthony Roman Catholic Chuch | 1799 Winton Way | Atwater | CA | 95301 | X | Co-defendant in sexual abuse litigation |
| St. Brigid Catholic Church | 200 E Florinda St | Hanford | CA | 93230 | X | Co-defendant in sexual abuse litigation |
| St. Francis Cabrini Church | 23079 Crest Forest Dr | Crestline | CA | 92325 | X | Co-defendant in sexual abuse litigation |
| St. Francis of Assisi Parish | 900 H Street | Bakersfield | CA | 93304-1312 | X | Co-defendant in sexual abuse litigation |
| St. Francis Xavier Catholic Church | 1475 La Salle Ave | Seaside | CA | 93955 | X | Co-defendant in sexual abuse litigation |
| St. Helen's Catholic Church | 4875 East Grant Ave. | Fresno | CA | 93727-3010 | X | Co-defendant in sexual abuse litigation |
| St. Helen's School | 4875 East Grant Ave. | Fresno | CA | 93727-3010 | X | Co-defendant in sexual abuse litigation |
| St. Isidore the Farmer Church | 480 Adams Ave. | Orange Cove | CA | 93646 | X | Co-defendant in sexual abuse litigation |
| St. Joachim Catholic Church | 401 West Fifth St. | Madera | CA | 93637-4406 | X | Co-defendant in sexual abuse litigation |
| St. John the Evangelist Parish | 1129 Ninth St. | Wasco | CA | 93280-1804 | X | Co-defendant in sexual abuse litigation |
| St. John's Cathedral | 2814 Mariposa St. | Fresno | CA | 97321 | X | Co-defendant in sexual abuse litigation |
| St. John's Seminary in California | 5012 Seminary Rd | Camarillo | CA | 93012 | X | Co-defendant in sexual abuse litigation |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| St. Joseph Catholic Church | 1515 Baker St. | Bakersfield | CA | 93305-3732 | X | Co-defendant in sexual abuse litigation |
| St. Joseph Catholic Church | 1558 12th St | Firebaugh | CA | 93622 | X | Co-defendant in sexual abuse litigation |
| St. Joseph's Church/School | 1516 Center Ave. | Los Banos | CA | 93635 | X | Co-defendant in sexual abuse litigation |
| St. Jude Thaddeus | P.O. Box 12187 | Earlimart | CA | 93219 | X | Co-defendant in sexual abuse litigation |
| St. La Salle School | 404 Manning Ave | Reedley | CA | 93654 | X | Co-defendant in sexual abuse litigation |
| St. Lucy | 512 S. Fifth St. | Fowler | CA | 93625 | X | Co-defendant in sexual abuse litigation |
| St. Mary of the Miraculus Medal | 916 Lexington St. | Delano | CA | 93215 | X | Co-defendant in sexual abuse litigation |
| St. Mary Queen of Apostles | 4636 W. Dakota Ave. | Fresno | CA | 93722-4699 | X | Co-defendant in sexual abuse litigation |
| St. Mary's | P.O. Box 335 | Sanger | CA | 93657 | X | Co-defendant in sexual abuse litigation |
| St. Mary's Catholic Church | 420 Main Street | Buttonwillow | CA | 93206 | X | Co-defendant in sexual abuse litigation |
| St. Patrick's | P.O. Box 375 | Kerman | CA | 93630-0375 | X | Co-defendant in sexual abuse litigation |
| St. Patrick's Catholic Church | 671 E. Yosemite Ave | Merced | CA | 95340 | X | Co-defendant in sexual abuse litigation |
| St. Peter, Prince of the Apostles | 870 N. Lemoore Ave. | Lemoore | CA | 93245-2333 | X | Co-defendant in sexual abuse litigation |
| St. Philip the Apostle | 7100 Stockdale Hwh | Bakersfield | CA | 93309 | X | Co-defendant in sexual abuse litigation |
| St. Rita's Catholic Church | 1051 S. Morrison St. | Tulare | CA | 93274 | X | Co-defendant in sexual abuse litigation |
| St. Therese Catholic Church | 300 W. Lerdo Highway | Shafter | CA | 93263-2552 | X | Co-defendant in sexual abuse litigation |
| The Marist Society of California | 300 Lake St | San Francisco | CA | 94118 | X | Co-defendant in sexual abuse litigation |

**Attachment 5**
**Schedule H - Co-Debtors (Amended)**

| CODEBTOR NAME1 | ADDRESS1 | CITY | STATE | ZIP | APPLIES TO SCHEDULE E/F | ENDNOTE |
|---|---|---|---|---|---|---|
| The Provincial of the San Francisco Province of the Order of the Brothers of the Christian Schools | 4401 Redwood Rd | Napa | CA | 94558 | X | Co-defendant in sexual abuse litigation |
| Tranquility Roman Catholic Church (St. Paul) | P.O. Box 575 | Tranquillity | CA | 93668 | X | Co-defendant in sexual abuse litigation |
| USA West Province of the Society of Jesus | P.O. Box 86010 | Portland | OR | 97286-0010 | X | Co-defendant in sexual abuse litigation |

**Fill in this information to identify the case:**

**Debtor name:** The Roman Catholic Bishop of Fresno

**United States Bankruptcy Court for the:** Eastern District of California

**Case number (if known):** 25-12231

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule* A/B, E/F part 2, *G, H, and Summary of Assets and Liabilities for Non-Individuals*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration ____________________

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 9/16/2026
MM/DD/YYYY

Cynthia D. Martin (signature)
Signature of individual signing on behalf of debtor

Cynthia D. Martin
Printed name

Chief Financial Officer
Position or relationship to debtor