UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

In re
THE ROMAN CATHOLIC BISHOP OF FRESNO,
Debtor(s).

Case No. 26-12231-11-B

AMENDMENT COVER SHEET

**This form shall not be used to amend or modify plans.**

**I am amending the following documents:**

- [ ] Petition
- [x] Creditor Matrix
- [ ] List of 20 Largest Unsecured Creditors
- [x] Schedules (check appropriate boxes).
  - [x] A/B [ ] C [ ] D [x] E/F [x] G [x] H [ ] I [ ] J
- [x] Summary of Schedules of Assets and Liabilities
- [x] Statement of Financial Affairs
- [ ] Statement of Intention
- [ ] List of Equity Security Holders

**A fee of $34 is required for:**

- An amendment that adds or deletes creditors;
- An amendment that changes amounts owed to a creditor; or
- An amendment that changes the classification of a debt.

NOTICE OF AMENDMENT TO AFFECTED PARTIES

I certify that I have notified the trustee in the case (if any) that I have filed or intend to file the amended or supplemental document(s) listed above, and that I have notified all parties affected by the amendment, as required by Federal Rule of Bankruptcy Procedure 1009.*

Dated: 09-16-2026

Attorney's or *Pro Se* Debtor's Signature: [signature]
Printed Name: Hagop T. Bedoyan

DECLARATION BY DEBTOR

I(We), the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the amendment(s) attached hereto, consisting of ___ pages, is true and correct.

Dated: 09-16-2026
[signature]
Debtor's Signature

Dated:

Joint Debtor's Signature

**INSTRUCTIONS**

Attach each amended document to this form. If there is a box on the form to indicate that the form is amended or supplemental, check the box. Otherwise, write the word "Amended" or "Supplemental" at the top of the form.

If you are amending Schedules A/B, D, E/F, I, or J, you must also file an Amended Summary of Schedules of Assets and Liabilities in order to ensure that the totals are amended for statistical purposes. This form can be found on our website.

- To add creditors, write or type an "A" next to the creditors you are adding on any amended schedule you file. Additionally, (or, in the event that you are only amending the creditor matrix) attach a list of all creditors with their addresses in .txt format.
- To correct the names or addresses of creditors that appear on any schedule, use our Change of Address Form (EDC 2-085) instead of filing this form, any amended schedule or an amended master address list.
- To delete creditors, write or type a "D" next to the creditors you are deleting on any amended schedule you file. Do not submit a .txt file of creditors to be deleted. Only creditors who have not filed a proof of claim in the case will be deleted.

*Federal Rule of Bankruptcy Procedure 1009 requires the debtor to give notice of an amendment. ***Notice of the amendment will not be given by the Clerk's Office.*** To comply with this requirement, the debtor's attorney or *Pro Se* debtor must give notice to the trustee and any party affected by the amendment by serving the amendment and all previous court notices including, but not limited to, the notice of meeting of creditors, discharge of debtor, etc. A proof of service, indicating that service has been made, must be filed with the court.

Cashier's checks and money orders should be made payable to "Clerk, U.S. Bankruptcy Court." No personal checks accepted from non-attorneys. **No cash accepted.** Debit cards accepted in person at our three divisional offices.

McCormick, Barstow, Sheppard,
Wayte & Carruth LLP
Hagop T. Bedoyan, #131285
hagop.bedoyan@mccormickbarstow.com
Mart B. Oller IV, #149186
marty.oller@mccormickbarstow.com
Garrett R. Leatham, #333362
garrett.leatham@mccormickbarstow.com
Garrett J. Wade, #340285
garrett.wade@mccormickbarstow.com
7647 North Fresno Street
Fresno, California 93720
Telephone: (559) 433-1300
Facsimile: (559) 433-2300

Attorneys for the Debtor,
The Roman Catholic Bishop of Fresno

UNITED STATES BANKRUPTCY COURT

EASTERN DISTRICT OF CALIFORNIA, FRESNO DIVISION

| | |
|---|---|
| In re<br><br>THE ROMAN CATHOLIC BISHOP OF FRESNO,<br><br>Debtor-In-Possession | Case No. 25-12231-B-11<br><br>Chapter 11 |

**STATEMENT OF METHODOLOGY REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

The Roman Catholic Bishop of Fresno, as debtor and debtor in possession in the above-captioned chapter 11 case ("RCBF" or the "Debtor"), has filed its Schedules of Assets and Liabilities (the "Schedules") and a Statement of Financial Affairs (the "Statement") with the United States Bankruptcy Court for the Eastern District of California (the "Court"). The Debtor, with the assistance of its legal and financial advisors, prepared the Schedules and Statement in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure. These Schedules and the Statement are unaudited.

This *Statement of Methodology Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertains to the Debtor's Schedules and

Statement. Cynthia Martin, who serves as the Debtor's Chief Financial Officer and is an authorized signatory of the Debtor, has signed the Schedules and the Statement. In reviewing and signing the Schedules and the Statement, Ms. Martin has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtor and the Debtor's legal and financial advisors and has completed the Schedules and the Statement to the best of his knowledge. In preparing the Schedules and the Statement, the Debtor also relied upon information derived from its books and records that was available at the time of such preparation.

The Debtor and its agents, attorneys, financial advisors, and restructuring advisors hereby reserve all their rights to amend, supplement, or otherwise modify the Schedules and Statement as may be necessary or appropriate.

**A. Methodology.**

1. **Basis of Presentation.** Except as otherwise stated, the Schedules and Statement do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of the Debtor. The Schedules and Statement contain unaudited information that is subject to further review and potential material adjustment. The Schedules and Statement reflect the Debtor's reasonable efforts to report the assets and liabilities of the Debtor.

2. **Duplication.** Certain of the Debtor's assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Schedules and Statement. To the extent these disclosures would be duplicative, the Debtor may only list such assets, liabilities, and prepetition payments once.

3. **Net Book Value.** In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtor. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statement reflect approximate net book values as of the Petition Date, which may not reflect depreciation expense for the most recently ended fiscal year. Market values may vary – at times materially – from net book values. The Debtor believes that it would be an inefficient use of estate resources for the Debtor to obtain the current market values of its property and other assets. Accordingly, in addition to using net book values, the Debtor has indicated in the Schedules and Statement that the values of certain assets and liabilities are undetermined. Also, assets that have been fully depreciated are listed in these Schedules and Statement with a zero-dollar value, as such assets have no net book value.

4. **Property and Equipment.** Unless otherwise indicated, owned property and equipment are valued at net book value. The Debtor may lease furniture, fixtures,

McCormick, Barstow, Sheppard, Wayte & Carruth LLP
7647 North Fresno Street
Fresno, CA 93720

and equipment from certain lessors. To the extent possible, any such leases are listed in the Schedules.

5. **Undetermined Amounts.** The description of an amount as "undetermined," "unknown," or "unliquidated" is not intended to reflect upon the materiality of such amount.

6. **Totals.** All totals that are included in the Schedules and Statement represent totals of all known amounts. To the extent such totals include unknown or undetermined amounts, the actual total may be different than the listed total.

7. **Charitable Donations.** The Debtor occasionally receives funds from individuals and other Catholic entities which funds are remitted to the Debtor for the purpose of supporting charitable endeavors of the Debtor. The Debtor holds such funds in its accounts until it makes donations to other charitable endeavors. The amounts remitted and the remitting entities are not specifically reflected on the Schedules and Statement.

8. **Excluded Assets and Liabilities.** The Debtor may have excluded certain categories of assets and liabilities from the Schedules and Statement, including, but not limited to: certain deferred charges, accounts, or reserves recorded only for purposes of complying with the requirements of GAAP; goodwill and other intangibles; deferred revenue accounts; and certain accrued liabilities including, but not limited to, accrued salaries and employee benefits.

9. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

10. **Setoffs.** The Debtor may incur setoffs and net payments in the ordinary course of business. Although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may be excluded from the Schedules and Statement with all setoff rights reserved. In addition, some amounts listed in the Schedules and Statement may have been affected by setoffs or nettings by third parties of which the Debtor is not yet aware.

## B. Specific Disclosures with Respect to the Debtor's Schedules A/B

1. **Part 1.** Details with respect to the Debtor's cash management system and bank accounts are provided in the Debtor's *Motion for Interim and Final Orders (1) Authorizing Continued Use of Existing Cash Management System, Operational Bank Accounts, and Related Investment Accounts; (2) Authorizing Maintenance of Existing Business Forms; (3) Excusing Compliance with 11 U.S.C. § 345(b); (4) Authorizing Continued Use of Current Investment Policy; and (5) Scheduling a Final Hearing* at ECF No. 10 (as supplemented from time to time, the "Cash Management Motion"). Amounts identified in Item 3 of Part 1 reflect actual amounts in the respective accounts as of the Petition Date and may vary from the amounts currently reflected in the Debtor's books and records.

While the Debtor and its professionals have used their good faith best efforts to determine which accounts contain funds that are subject to donor restrictions or held on behalf of others, the review of the Debtor's records is ongoing and may reveal additional restrictions or information.

2. **Part 9.** For the Debtor's owned real property, such owned real estate is reported at most recent assessed value as of the Petition Date. The Debtor may have listed certain assets as real property when such assets are in fact personal property, or the Debtor may have listed certain assets as personal property when such assets are in fact real property. Buildings and land improvements are listed on Schedule A/B independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.

Further, the Debtor has listed certain property that it holds in trust for the benefit of another entity in the Statement at Part 11, Question 21. This property is held in the name of "The Roman Catholic Bishop of Fresno" and the Debtor holds such real property as trustee for the benefit of each specifically identified beneficiary. Thus, the identified property is not property of the estate pursuant to 11 U.S.C. section 541(d). Except as otherwise stated, the property listed in the Statement at Part 11, Question 21 is held for the benefit of other entities within the geographic territory of the Diocese and is not property of the Debtor's estate.

3. **Part 10.** Because the Debtor does not attribute any book value to its donor lists and other intellectual property, the Debtor has listed these assets with undetermined values.

**C. Schedule E/F**

1. **Part 1**. The Court has authorized (or is anticipated to authorize) the Debtor, in its discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code (*e.g.*, employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits). To the extent such Claims have been paid or may be paid pursuant to further Court order, they may not be included on Part 1 of Schedule E/F.

2. **Part 2**. The Debtor does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

Part 2 of Schedule E/F does not include obligations owed by third party insurance companies or other coverage providers on account of abuse-related liabilities, including, without limitation, defense costs due and owing to litigation defense counsel and related professionals.





McCormick, Barstow, Sheppard, Wayte & Carruth LLP
7647 North Fresno Street
Fresno, CA 93720

D. Specific Disclosures with Respect to the Debtor's Statement

1. **Statement 7.** Statement 7 lists only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum as of the Petition Date. The Debtor has anonymized confidential matters in response to this question where disclosure would violate certain laws or where the investigating jurisdiction has requested confidentiality.

2. **Statement 21.** The Debtor has listed certain property that it holds in trust for the benefit of another entity in the Statement at Part 11, Question 21. This property is held in the name of "The Roman Catholic Bishop of Fresno, a California corporation sole" and is held by the Debtor as trustee for the benefit of each specifically identified beneficiary. Thus, the identified property is not property of the estate pursuant to 11 U.S.C. section 541(d).

Dated: September 16 2026

McCORMICK, BARSTOW, SHEPPARD, WAYTE & CARRUTH LLP

By: [signature]

Hagop T. Bedoyan
Mart B. Oller IV
Garrett R. Leatham
Garrett J. Wade
Attorneys for the Debtor, The Roman Catholic Bishop of Fresno

**Fill in this information to identify the case:**

**Debtor name:** The Roman Catholic Bishop of Fresno

**United States Bankruptcy Court for the:** Eastern District of California

**Case number (if known):** 25-12231

☑ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1: Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue (Check all that apply) | Gross revenue (before deductions and exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 7/1/2025 to 7/1/2025 | ☐ Operating a business ☑ Other: DIOCESAN INSURANCE PROGRAMS | $0.00 |
| **From the beginning of the fiscal year to filing date:** | From 7/1/2025 to 7/1/2025 | ☐ Operating a business ☑ Other: DIOCESAN ASSESSMENT | $0.00 |
| **From the beginning of the fiscal year to filing date:** | From 7/1/2025 to 7/1/2025 | ☐ Operating a business ☑ Other: CEMETERIES SALES | $0.00 |
| **From the beginning of the fiscal year to filing date:** | From 7/1/2025 to 7/1/2025 | ☐ Operating a business ☑ Other: PASTORAL PROGRAMS | $0.00 |
| **From the beginning of the fiscal year to filing date:** | From 7/1/2025 to 7/1/2025 | ☐ Operating a business ☑ Other: EDUCATION ASSESSMENT | $0.00 |
| **From the beginning of the fiscal year to filing date:** | From 7/1/2025 to 7/1/2025 | ☐ Operating a business ☑ Other: DONATIONS | $0.00 |
| **For prior year:** | From 7/1/2024 to 6/30/2025 | ☐ Operating a business ☑ Other: DIOCESAN INSURANCE PROGRAMS | $16,164,962.10 |
| **For prior year:** | From 7/1/2024 to 6/30/2025 | ☐ Operating a business ☑ Other: DIOCESAN ASSESSMENT | $5,349,358.56 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **For prior year:** | From | 7/1/2024 | to | 6/30/2025 | ☐ Operating a business<br>☑ Other: CEMETERIES SALES | $5,097,547.01 |
| **For prior year:** | From | 7/1/2024 | to | 6/30/2025 | ☐ Operating a business<br>☑ Other: PASTORAL PROGRAMS | $6,415,898.68 |
| **For prior year:** | From | 7/1/2024 | to | 6/30/2025 | ☐ Operating a business<br>☑ Other: EDUCATION ASSESSMENT | $612,812.00 |
| **For prior year:** | From | 7/1/2024 | to | 6/30/2025 | ☐ Operating a business<br>☑ Other: DONATIONS | $297,018.80 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | ☐ Operating a business<br>☑ Other: DIOCESAN INSURANCE PROGRAMS | $13,774,062.00 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | ☐ Operating a business<br>☑ Other: DIOCESAN ASSESSMENT | $5,328,271.00 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | ☐ Operating a business<br>☑ Other: CEMETERIES SALES | $4,356,040.00 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | ☐ Operating a business<br>☑ Other: PASTORAL PROGRAMS | $8,573,364.00 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | ☐ Operating a business<br>☑ Other: EDUCATION ASSESSMENT | $273,365.00 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | ☐ Operating a business<br>☑ Other: DONATIONS | $1,226,402.00 |

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 7/1/2025 | to | 7/1/2025 | INTEREST AND DIVIDENDS | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | From | 7/1/2025 | to | 7/1/2025 | EMPLOYEE RETENTION TAX CREDITS | $0.00 |
| | From | 7/1/2025 | to | 7/1/2025 | SALE OF REAL ESTATE | $0.00 |
| | From | 7/1/2025 | to | 7/1/2025 | OTHER | $0.00 |
| **For prior year:** | From | 7/1/2024 | to | 6/30/2025 | INTEREST AND DIVIDENDS | $1,989,375.55 |
| | From | 7/1/2024 | to | 6/30/2025 | EMPLOYEE RETENTION TAX CREDITS | $4,657,578.00 |
| | From | 7/1/2024 | to | 6/30/2025 | SALE OF REAL ESTATE | $966,000.00 |
| | From | 7/1/2024 | to | 6/30/2025 | OTHER | $65,461.43 |
| **For the year before that:** | From | 7/1/2023 | to | 6/30/2024 | INTEREST AND DIVIDENDS | $3,074,971.00 |
| | From | 7/1/2023 | to | 6/30/2024 | EMPLOYEE RETENTION TAX CREDITS | $0.00 |
| | From | 7/1/2023 | to | 6/30/2024 | SALE OF REAL ESTATE | $0.00 |
| | From | 7/1/2023 | to | 6/30/2024 | OTHER | $819,526.00 |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 04/01/2028 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | SEE ATTACHMENT 1, PART 2, NO. 3 | ________ | $________________ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other ______________ |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 04/01/2028 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | SEE ATTACHMENT 2, PART 2, NO. 4 | ________ | $________________ | ______________________________ |
| | **Relationship to debtor** | | | |
| | ______________________________ | | | |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | ______________________________ | ______________________________ | ____________ | $____________ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|---|
| 6.1. | ______________________<br>______________________<br>______________________<br>______________________ | ______________________<br>Last 4 digits of account number: XXXX–__________ | __________ | $__________ |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | SEE ATTACHMENT 3, PART 3, NO. 7 | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |
| | | | | |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| | Custodian's name and address | Description of the property | Value |
|---|---|---|---|
| 8.1. | | | $ |
| | | **Case title** | **Court name and address** |
| | | | |
| | | **Case number** | |
| | | | |
| | | **Date of order or assignment** | |
| | | | |

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000.**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | NET MINISTRIES FOUNDATION<br>110 CRUSADER AVE WEST<br>WEST ST. PAUL MN 55118 | DONATION TO HELP MEET THE COST OF MINISTRY IN THE COMMUNITY | 5/28/2025 | $10,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.2. | RIGHT TO LIFE OF CENTRAL CALIFORNIA<br>JOHN GERARDI<br>1742 E GRIFFITH WAY<br>FRESNO CA 93726 | SPONSORSHIP OF THE CHRISTMAS DINNER AUCTION EVENT | 8/29/2024 | $3,000.00 |
| | **Recipient's relationship to debtor** | | | |
| | NONE | | | |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Date of loss | Value of property lost |
|---|---|---|---|---|
| 10.1. | ______ | $______ | ______ | $______ |

## Part 6: Certain Payments or Transfers

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | SEE ATTACHMENT 4, PART 6, NO. 11 | | | $ |
| | **Address** | | | |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|---|
| 12.1. | | | | $ |
| | **Trustee** | | | |

### 13. Transfers not already listed on this statement

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | DIOCESE OF FRESNO EDUCATION CORPORATION<br>ENDOWMENT<br>**Address**<br>1550 N FRESNO STREET<br>FRESNO CA 93703<br>**Relationship to debtor**<br>NON-DEBTOR CATHOLIC ENTITY | FUNDS DEPOSITED BY DOFEC AND HELD BY DEBTOR IN THE ENDOWMENT ACCOUNT WERE TRANSFERRED TO DOFEC | 6/24/2024 | $6,717,348.50 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.2. | DIOCESE OF FRESNO EDUCATION CORPORATION<br>D&L<br>**Address**<br>1550 N FRESNO STREET<br>FRESNO CA 93703<br>**Relationship to debtor**<br>NON-DEBTOR CATHOLIC ENTITY | FUNDS DEPOSITED BY DOFEC AND HELD BY DEBTOR IN THE D&L ACCOUNT WERE TRANSFERRED TO DOFEC | 6/24/2024 | $3,047,180.75 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.3. | FATHER ABRAHAM KOMBO<br>**Address**<br>1550 N FRESNO STREET<br>FRESNO CA 93703<br>**Relationship to debtor**<br>HOSPITAL MINISTRY PRIEST | SALE OF 2016 TOYOTA COROLLA VIN# 5YFBURHE5GP383595 | 3/22/2024 | $18,231.31 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.4. | FATHER PEDRO CABRAL<br>**Address**<br>1550 N FRESNO STREET<br>FRESNO CA 93703<br>**Relationship to debtor**<br>EMPLOYEE OF DEBTOR | SALE 2019 TOYOTA COROLLA VIN# 5YFBURHE2KP879558 | 5/1/2024 | $19,390.19 |

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.5. | FORTIS GENERAL CONSTRUCTION INC.<br>**Address**<br>170 KELLY CT<br>ATWATER CA 95301<br>**Relationship to debtor**<br>NONE | TRACT 7383 OF A LARGER 23.55-ACRE PARCEL IN BAKERSFIELD (KERN CTY), CA APN# 528-010-36 | 9/20/2024 | $966,000.00 |
| 13.6. | KARS4KIDS<br>**Address**<br>1805 SWARTHMORE AVE<br>LAKEWOOD NJ 08701<br>**Relationship to debtor**<br>NONE | 2014 CHEVY SILVERADO DONATED FOR THE AUCTION, VIN# 3GCUKREC9EG353908. PROCEEDS OF THE AUCTION WERE DONATED TO CATHOLIC CHARITIES. | 4/4/2024 | $0.00 |
| 13.7. | PHOENIX PRIVATE PATROL AND SECURITY<br>**Address**<br>1305 W BULLARD AVE<br>#12<br>FRESNO CA 93711<br>**Relationship to debtor**<br>SERVICE PROVIDER | 2019 PACE TRAILER SOLD, VIN# 53BPTEA11KF030734 | 9/13/2024 | $4,500.00 |
| 13.8. | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS OFFICE OF SELF-INSURANCE PLANS<br>**Address**<br>1750 HOWE AVENUE<br>SUITE 215<br>SACRAMENTO CA 95825<br>**Relationship to debtor**<br>INSURANCE REGULATOR | SELF-INSURANCE DEPOSIT REQUIRED BY THE STATE OF CALIFORNIA | 8/15/2024 | $2,567,000.00 |

## Part 7: Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | ______________________ | From __________ To __________ |

## Part 8: Healthcare Bankruptcies

**15. Healthcare bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
— diagnosing or treating injury, deformity, or disease, or
— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | | | |
| | | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider | **How are records kept?** Check all that apply: ☐ Electronically ☐ Paper |

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No

☑ Yes. State the nature of the information collected and retained. ·CEMETERY CUSTOMER NAMES, HOME ADDRESSES AND TELEPHONE NUMBERS;
·DIOCESAN NEWSLETTER CUSTOMER NAMES AND EMAIL ADDRESSES

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b) or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

17.1. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below.

| Name of plan | Employer identification number of the plan |
| --- | --- |
| ____________________ | EIN: __ __-__ __ __ __ __ __ __ |

Has the plan been terminated?

☐ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1.[1] | WELLS FARGO BANK<br>MARK HOFFMAN<br>PO BOX 63020<br>SAN FRANCISCO CA 94163 | XXX-1514 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other ____________ | MARCH 2025 | $2,567,000.00 |

[1]COLLATERAL REQUIRED BY STATE OF CALIFORNIA WORKERS COMPENSATION PROGRAM, TRANSFERRED TO STATE OF CALIFORNIA

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 19.1. | | | | ☐ No<br>☐ Yes |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| | Depository institution name and address | Name and address of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| 20.1. | | | | ☐ No<br>☐ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| | Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|---|
| 21.1. | SEE ATTACHMENT 5, PART 11, NO. 21 | | | $ |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No

☐ Yes. Provide details below.

| | Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| 22.1. | | | | ☐ Pending ☐ On appeal ☐ Concluded |
| | **Case number** | | | |
| | | | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No

☑ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 23.1.[1] | ST. ALPHONSUS OLD RECTORY<br>307 E KEARNEY BLVD<br>FRESNO CA 93706 | FRESNO COUNTY<br>ENVIRONMENTAL HEALTH<br>SERVICES (FCEHS)<br>1221 FULTON MALL<br>FRESNO CA 93721 | | JANUARY 2007 |

[1]SOIL CONTAMINATION IDENTIFIED AROUND AN UNDERGROUND STORAGE TANK (UST). CONTAINED BY SLAB WITH ORDER MANDATING THAT CALIFORNIA AND FRESNO PROTOCOLS ARE TO BE FILED IF/WHEN THE UST IS REMOVED.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|---|
| 24.1. | | | | |

## Part 13: Details About the Debtor's Business or Connections to Any Business

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | | | EIN: __ __-__ __ __ __ __ __ __ |
| | | | **Dates business existed** |
| | | | From ____________ To ____________ |

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26a.1. | CYNTHIA MARTIN<br>1550 N FRESNO ST<br>FRESNO CA 93703 | From 9/16/1992 To Present |
| 26a.2. | DEMERA DEMERA CAMERON LLP<br>SHELLEY M. NAKAGUCHI, CPA<br>5080 N FRUIT AVE<br>SUITE 101<br>FRESNO CA 93711 | From 09/1992 To Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Dates of service |
|---|---|---|
| 26b.1. | DEMERA DEMERA CAMERON LLP<br>SHELLEY M. NAKAGUCHI, CPA<br>5080 N FRUIT AVE<br>SUITE 101<br>FRESNO CA 93711 | From 09/1992 To Present |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| | Name and address | If any books of account and records are unavailable, explain why |
|---|---|---|
| 26c.1. | CYNTHIA MARTIN<br>1550 N FRESNO ST<br>FRESNO CA 93703 | |

| | **Name and address** | **If any books of account and records are unavailable, explain why** |
|---|---|---|
| 26c.2. | DEMERA DEMERA CAMERON LLP<br>SHELLEY M. NAKAGUCHI, CPA<br>5080 N FRUIT AVE<br>SUITE 101<br>FRESNO CA 93711 | ____________________________________ |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| | **Name and address** |
|---|---|
| 26d.1. | AXOS BANK<br>PO BOX 790406<br>ST. LOUIS MO 63179-0408 |
| | **Name and address** |
| 26d.2. | CATHOLIC EXTENSION<br>150 S WACKER DR<br>#2000<br>CHICAGO IL 60606 |
| | **Name and address** |
| 26d.3. | STATE OF CALIFORNIA, DEPARTMENT OF INDUSTRIAL RELATIONS OFFICE OF SELF-INSURANCE PLANS<br>1750 HOWE AVENUE<br>SUITE 215<br>SACRAMENTO CA 95825 |
| | **Name and address** |
| 26d.4. | UNITED STATES IMMIGRATION AND NATURALIZATION SERVICE<br>111 MASSACHUSETTS AVE NW<br>WASHINGTON DC 20529-2260 |
| | **Name and address** |
| 26d.5. | WELLS FARGO ADVISORS<br>S. BELL / V. BONO<br>6781 N PALM AVE<br>STE 201<br>FRESNO CA 93704 |
| | **Name and address** |
| 26d.6. | WELLS FARGO BANK<br>MARK HOFFMAN<br>PO BOX 63020<br>SAN FRANCISCO CA 94163 |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | CARLOS RASCON | 6/30/2025 | $113,699.00 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

CARLOS RASCON
1550 N FRESNO ST
FRESNO CA 93703

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.2. | CARLOS RASCON | 6/30/2024 | $104,267.60 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

CARLOS RASCON
1550 N FRESNO ST
FRESNO CA 93703

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.3. | FATHER ROD CRAIG | AUGUST 2024 | $32,106.25 (Cost Basis) |

**Name and address of the person who has possession of inventory records**

FATHER ROD CRAIG
1550 N FRESNO ST
FRESNO CA 93703

---

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| | Name and address | Position | Nature of any interest | % of interest, if any |
|---|---|---|---|---|
| 28.1. | CYNTHIA MARTIN, CPA<br>1550 N FRESNO ST<br>FRESNO CA 93703-3711 | CHIEF FINANCIAL OFFICER | N/A | N/A |
| 28.2. | MOST REV. JOSEPH BRENNAN<br>1550 N FRESNO ST<br>FRESNO CA 93703-3711 | BISHOP | N/A | N/A |
| 28.3. | VERY REV. SALVADOR GONZALEZ<br>1550 N FRESNO ST<br>FRESNO CA 93703-3711 | VICAR GENERAL AND MODERATOR OF THE CURIA | N/A | N/A |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

| | Name and address | Position | Nature of any interest | Period during which position or interest was held |
|---|---|---|---|---|
| 29.1. | ____________ | ____________ | ____________ | From ________ To ________ |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below

| | Name and address of recipient | Amount of money or value of property | Description of property | Dates | Reason for providing the value |
|---|---|---|---|---|---|
| 30.1. | SEE RESPONSE AT PART 2, NO. 4 | $__________ | ____________ | ____________ | ____________ |

**Relationship to debtor**

____________

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below

| | Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|---|
| 31.1. | ____________ | EIN: __ __-__ __ __ __ __ __ __ |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.1. | CHRISTIAN BROTHERS LAY RETIREMENT PLAN | EIN: 36-3489253 |

| | Name of the pension fund | Employer Identification number of the pension fund |
|---|---|---|
| 32.2. | PRIEST RETIREMENT PLAN | EIN: 77-0164373 |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| ADP, Inc. | | PO Box 31001-1874 | Pasadena | CA | 91110-1874 | 6/25/2025 | $15,100.00 | | X | |
| ADP, Inc. | | PO Box 31001-1874 | Pasadena | CA | 91110-1874 | 5/1/2025 | $14,232.01 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 6/30/2025 | $2,431.27 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 6/30/2025 | $535,798.48 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 6/27/2025 | $49,451.17 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 6/25/2025 | $62,309.50 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 5/30/2025 | $46,450.86 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 5/28/2025 | $218,044.50 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 5/14/2025 | $350,457.00 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 5/1/2025 | $69,911.56 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 4/25/2025 | $32,324.40 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 4/25/2025 | $150,011.28 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 4/16/2025 | $84,543.84 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 4/16/2025 | $143,533.91 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 4/16/2025 | $352,455.62 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 4/8/2025 | $146,063.91 | | X | |
| Advantek Benefit Administrators | | 7370 N Palm Ave #101 | Fresno | CA | 93711 | 5/23/2025 | $32,191.56 | | X | |
| AerNer Custom Painting | | 5754 W Magill Ave | Fresno | CA | 93722 | 4/17/2025 | $95,750.00 | | X | |
| Afco Direct | | 660 Newport Center Drive Suite 1050 | Newport Beach | CA | 92660 | 5/1/2025 | $21,656.18 | | | Insurance |
| Afco Direct | | 660 Newport Center Drive Suite 1050 | Newport Beach | CA | 92660 | 4/1/2025 | $21,656.18 | | | Insurance |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $135.20 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $175.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $175.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $1,273.10 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 6/20/2025 | $7,888.36 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 5/30/2025 | $135.20 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 5/30/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 5/30/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 5/30/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 5/30/2025 | $1,273.10 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 5/30/2025 | $7,888.36 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/25/2025 | $175.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/25/2025 | $1,273.10 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/25/2025 | $7,888.36 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/17/2025 | $135.20 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/17/2025 | $164.90 | | X | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/17/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/17/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/15/2025 | $175.00 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $135.20 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $164.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $175.90 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $1,273.10 | | X | |
| Anthem Blue Cross | | PO Box 60007 | Los Angeles | CA | 95670 | 4/4/2025 | $7,888.36 | | X | |
| Anthem Life Insurance Company | | 3075 Vandercar Way | Cincinnati | OH | 45209 | 6/25/2025 | $247,343.49 | X | | |
| Anthem Life Insurance Company | | 3075 Vandercar Way | Cincinnati | OH | 45209 | 5/28/2025 | $250,793.19 | X | | |
| Anthem Life Insurance Company | | 3075 Vandercar Way | Cincinnati | OH | 45209 | 4/25/2025 | $247,688.46 | X | | |
| Apex Masonary Inc. | | 6668 E Olive Ave | Fresno | CA | 93727-2812 | 5/2/2025 | $11,900.00 | X | | |
| Apostolic Nunciature | | 3339 Massachusetts Ave NW | Washington | DC | 20008 | 6/27/2025 | $45,645.51 | | | Other Catholic |
| Arthur J. Gallagher | | 595 Market Street Suite 2100 | San Francisco | CA | 94105 | 6/20/2025 | $23,906.42 | | X | |
| Arthur J. Gallagher | | 595 Market Street Suite 2100 | San Francisco | CA | 94105 | 4/17/2025 | $561.93 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 6/20/2025 | $1,177.10 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 6/20/2025 | $2,422.33 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 6/13/2025 | $835.80 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 6/6/2025 | $18.05 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 6/6/2025 | $361.38 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 6/6/2025 | $690.91 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/30/2025 | $584.03 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/30/2025 | $685.88 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/23/2025 | $1,177.10 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/23/2025 | $2,422.33 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/16/2025 | $35,825.38 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/16/2025 | $35,859.05 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/2/2025 | $15.74 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/2/2025 | $363.48 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/2/2025 | $586.13 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 5/2/2025 | $690.93 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 4/25/2025 | $1,181.56 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 4/25/2025 | $2,437.45 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 4/25/2025 | $2,474.62 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 4/11/2025 | $725.78 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 4/11/2025 | $1,381.88 | | X | |
| AT&T | | PO Box 105068 | Atlanta | GA | 30348-5068 | 4/4/2025 | $12.37 | | X | |
| Bell Memorial & Granite Works Inc. | | 339 N Minnewawa Ave | Clovis | CA | 93612 | 6/20/2025 | $2,078.00 | X | | |
| Bell Memorial & Granite Works Inc. | | 339 N Minnewawa Ave | Clovis | CA | 93612 | 5/30/2025 | $1,295.00 | X | | |
| Bell Memorial & Granite Works Inc. | | 339 N Minnewawa Ave | Clovis | CA | 93612 | 5/23/2025 | $528.00 | X | | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Bell Memorial & Granite Works Inc. | | 339 N Minnewawa Ave | Clovis | CA | 93612 | 5/16/2025 | $4,130.00 | X | | |
| Bell Memorial & Granite Works Inc. | | 339 N Minnewawa Ave | Clovis | CA | 93612 | 4/4/2025 | $966.00 | X | | |
| Bishop Ochoa | | 3053 Richmond Ave | Clovis | CA | 93619 | 6/20/2025 | $2,250.00 | X | | |
| Bishop Ochoa | | 3053 Richmond Ave | Clovis | CA | 93619 | 6/6/2025 | $2,250.00 | X | | |
| Bishop Ochoa | | 3053 Richmond Ave | Clovis | CA | 93619 | 5/2/2025 | $2,250.00 | X | | |
| Bishop Ochoa | | 3053 Richmond Ave | Clovis | CA | 93619 | 4/4/2025 | $2,250.00 | X | | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/27/2025 | $1,050.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/27/2025 | $1,683.20 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/25/2025 | $1,015.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/25/2025 | $1,190.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/20/2025 | $1,683.20 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/20/2025 | $2,104.90 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 6/06/2025 | $1,295.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/23/2025 | $176.89 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/23/2025 | $1,155.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/23/2025 | $1,225.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/23/2025 | $1,683.20 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/23/2025 | $1,721.20 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/23/2025 | $1,925.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 5/1/2025 | $980.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 4/15/2025 | $875.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 4/15/2025 | $1,855.00 | | X | |
| Brittain Networks And Business Computers | | PO Box 373 | Turlock | CA | 95381 | 4/15/2025 | $1,959.80 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 6/25/2025 | $372.00 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/30/2025 | $2,007.33 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/29/2025 | $55.37 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/28/2025 | $10.56 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/27/2025 | $233.09 | | X | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/23/2025 | $1,120.94 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/22/2025 | $2,654.25 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/19/2025 | $1,269.49 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/16/2025 | $735.05 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/16/2025 | $1,906.00 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/15/2025 | $244.06 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/13/2025 | $943.50 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/12/2025 | $116.31 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/9/2025 | $917.73 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/8/2025 | $290.95 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/7/2025 | $1,815.40 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/6/2025 | $951.57 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/5/2025 | $1,259.00 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 5/1/2025 | $70.56 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/30/2025 | $781.94 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/28/2025 | $1,109.61 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/25/2025 | $909.68 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/24/2025 | $652.53 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/23/2025 | $41.30 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/23/2025 | $1,400.00 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/22/2025 | $448.58 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/21/2025 | $768.30 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/18/2025 | $1,576.28 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/17/2025 | $2,455.63 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/17/2025 | $3,581.00 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/16/2025 | $902.21 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/15/2025 | $1,346.72 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/11/2025 | $909.68 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/9/2025 | $216.38 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/8/2025 | $623.62 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/7/2025 | $1,172.45 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/4/2025 | $976.40 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/3/2025 | $151.70 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/3/2025 | $1,400.30 | | X | |
| Broadspire | | 675 Placentia Blvd Suite 350 | Brea | CA | 92821 | 4/3/2025 | $9,229.06 | | X | |
| CA Catholic Conference Inc | | 1119 K Street 2nd Floor | Sacramento | CA | 95814-3904 | 6/20/2025 | $5,417.00 | | | Other Catholic |
| CA Catholic Conference Inc | | 1119 K Street 2nd Floor | Sacramento | CA | 95814-3904 | 6/20/2025 | $22,974.00 | | | Other Catholic |
| California Department of Tax and Fee Administration | | PO Box 942879 | Sacramento | CA | 94279 | 6/13/2025 | $5,192.19 | | | Taxes |
| California Department of Tax and Fee Administration | | PO Box 942879 | Sacramento | CA | 94279 | 5/9/2025 | $4,415.42 | | | Taxes |
| California Department of Tax and Fee Administration | | PO Box 942879 | Sacramento | CA | 94279 | 4/11/2025 | $1,146.00 | | | Taxes |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration | | PO Box 942879 | Sacramento | CA | 94279 | 4/11/2025 | $5,541.65 | | | Taxes |
| California Department of Tax and Fee Administration | | PO Box 942879 | Sacramento | CA | 94279 | 4/4/2025 | $1,777.56 | | | Taxes |
| Calwest Construction Inc. | | 1473 N Thesta St | Fresno | CA | 93703 | 6/27/2025 | $257,125.34 | | X | |
| Calwest Construction Inc. | | 1473 N Thesta St | Fresno | CA | 93703 | 5/30/2025 | $6,849.37 | | X | |
| Calwest Construction Inc. | | 1473 N Thesta St | Fresno | CA | 93703 | 5/16/2025 | $36,641.79 | | X | |
| Calwest Construction Inc. | | 1473 N Thesta St | Fresno | CA | 93703 | 4/4/2025 | $11,979.25 | | X | |
| Catholic Mutual Group | | 10843 Old Mill Road | Omaha | NE | 68154-2600 | 6/25/2025 | $179,670.44 | | X | |
| Catholic Mutual Group | | 10843 Old Mill Road | Omaha | NE | 68154-2600 | 6/20/2025 | $11,421.00 | | X | |
| Catholic Mutual Group | | 10843 Old Mill Road | Omaha | NE | 68154-2600 | 4/1/2025 | $158,666.13 | | X | |
| Catholic Mutual Group | | 10843 Old Mill Road | Omaha | NE | 68154-2600 | 5/1/2025 | $158,690.12 | | X | |
| Catholic Recruiter Associates | | PO Box 967 | Ridgefield | CT | 06877 | 4/25/2025 | $10,000.00 | | X | |
| Cedarbrook Memory Care LP | | 1425 E Nees Ave | Fresno | CA | 93720 | 6/6/2025 | $11,048.91 | | X | |
| Cedarbrook Memory Care LP | | 1425 E Nees Ave | Fresno | CA | 93720 | 5/2/2025 | $11,148.26 | | X | |
| Cedarbrook Memory Care LP | | 1425 E Nees Ave | Fresno | CA | 93720 | 4/4/2025 | $11,157.74 | | X | |
| Champagne Landscaping | | PO Box 9755 | Fresno | CA | 93794 | 6/20/2025 | $13,441.00 | | X | |
| Champagne Landscaping | | PO Box 9755 | Fresno | CA | 93794 | 5/30/2025 | $1,812.00 | | X | |
| Champagne Landscaping | | PO Box 9755 | Fresno | CA | 93794 | 5/23/2025 | $13,441.00 | | X | |
| Champagne Landscaping | | PO Box 9755 | Fresno | CA | 93794 | 5/9/2025 | $43.34 | | X | |
| Champagne Landscaping | | PO Box 9755 | Fresno | CA | 93794 | 4/25/2025 | $11,629.00 | | X | |
| Christian Brothers | | 1205 Windham Parkway | Romeoville | IL | 60446-1679 | 5/14/2025 | $259,234.78 | | X | |
| Christian Brothers | | 1205 Windham Parkway | Romeoville | IL | 60446-1679 | 4/15/2025 | $256,175.75 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 6/20/2025 | $120.22 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 6/20/2025 | $3,371.76 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 6/6/2025 | $79.27 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 6/6/2025 | $101.61 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 6/6/2025 | $102.05 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 6/6/2025 | $368.13 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/30/2025 | $84.13 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/23/2025 | $87.95 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/23/2025 | $149.97 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/16/2025 | $101.61 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/16/2025 | $2,097.04 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/9/2025 | $79.60 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/9/2025 | $289.43 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/2/2025 | $83.26 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 5/2/2025 | $138.21 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/25/2025 | $83.25 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/25/2025 | $109.21 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/25/2025 | $1,820.61 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/11/2025 | $66.93 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/11/2025 | $101.61 | | X | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/11/2025 | $289.06 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/4/2025 | $87.89 | | X | |
| City of Fresno | | 2600 Fresno St | Fresno | CA | 93721-3609 | 4/4/2025 | $190.37 | | X | |
| Comm Ins Mutual Of Omaha | | 3000 Schuster Lane | Merrill | WI | 54452 | 5/28/2025 | $42,526.88 | | X | |
| Comm Ins Mutual Of Omaha | | 3000 Schuster Lane | Merrill | WI | 54452 | 5/21/2025 | $41,165.04 | | X | |
| Commissariat Of The Holy Land USA | | 1400 Quincy St NE | Washington | DC | 20017 | 6/27/2025 | $149,144.39 | | X | |
| Commission For The Catholic Mission | | 2021 H St NW | Washington | DC | 20006 | 6/27/2025 | $137,555.80 | | X | |
| Cordeiro Vault Co. Inc | | 281 Fifth St | Vallejo | CA | 94590 | 6/6/2025 | $11,234.00 | | X | |
| Cordeiro Vault Co. Inc | | 281 Fifth St | Vallejo | CA | 94590 | 5/23/2025 | $5,809.00 | | X | |
| Cordeiro Vault Co. Inc | | 281 Fifth St | Vallejo | CA | 94590 | 4/25/2025 | $7,165.00 | | X | |
| Cordeiro Vault Co. Inc | | 281 Fifth St | Vallejo | CA | 94590 | 4/17/2025 | $15,025.00 | | X | |
| Cordeiro Vault Co. Inc | | 281 Fifth St | Vallejo | CA | 94590 | 4/4/2025 | $7,377.00 | | X | |
| Cunanan & Associates Law Firm | | 206 E 4th Street Ste 411 | Santa Ana | CA | 92701 | 5/16/2025 | $15,800.00 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 6/27/2025 | $7,000.00 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 5/28/2025 | $6,055.91 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 5/28/2025 | $6,062.80 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 5/21/2025 | $7,332.40 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 5/14/2025 | $9,438.60 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 5/7/2025 | $9,944.20 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 4/30/2025 | $6,114.22 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 4/30/2025 | $7,259.80 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 4/23/2025 | $5,907.00 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 4/16/2025 | $4,606.70 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 4/9/2025 | $3,188.20 | | X | |
| Delta Dental | | PO Box 884460 | Los Angeles | CA | 90088-4460 | 4/2/2025 | $7,683.20 | | X | |
| Demera Demera Cameron, LLP | | 5080 N Fruit Ave. Suite 101 | Fresno | CA | 93711 | 4/16/2025 | $50,000.00 | | X | |
| Diocese Of Fresno Education Corporation | | 1550 N Fresno St | Fresno | CA | 93703-3711 | 5/6/2025 | $49,833.34 | | X | |
| Diocese Of Fresno Education Corporation | | 1550 N Fresno St | Fresno | CA | 93703-3711 | 4/7/2025 | $49,833.34 | | X | |
| Gonzalo Siller-Ramirez | | 356 North Villa Ave | Dinuba | CA | 93618 | 5/16/2025 | $3,100.00 | | | Other Catholic |
| Gonzalo Siller-Ramirez | | 356 North Villa Ave | Dinuba | CA | 93618 | 4/3/2025 | $6,000.00 | | | Other Catholic |
| Jarvis Glatte Bunick, LLP | | 823 Alder Creek Drive | Medford | OR | 97504 | 6/25/2025 | $7,500.00 | | X | |
| Jarvis Glatte Bunick, LLP | | 823 Alder Creek Drive | Medford | OR | 97504 | 6/3/2025 | $5,000.00 | | X | |
| Jose De Jesus Sotelo-Rodriguez | | 4654 E Lane Ave | Fresno | CA | 93702-3836 | 6/25/2025 | $10,400.00 | | X | |
| Jose De Jesus Sotelo-Rodriguez | | 4654 E Lane Ave | Fresno | CA | 93702-3836 | 6/20/2025 | $5,300.00 | | X | |
| Jose De Jesus Sotelo-Rodriguez | | 4654 E Lane Ave | Fresno | CA | 93702-3836 | 6/06/2025 | $9,700.00 | | X | |
| Jose De Jesus Sotelo-Rodriguez | | 4654 E Lane Ave | Fresno | CA | 93702-3836 | 5/16/2025 | $5,300.00 | | X | |
| Jose De Jesus Sotelo-Rodriguez | | 4654 E Lane Ave | Fresno | CA | 93702-3836 | 4/4/2025 | $150.00 | | X | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $339.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $372.83 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $394.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $394.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $413.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $440.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $450.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $463.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $475.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $621.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $880.22 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 5/23/2025 | $962.82 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $339.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $372.83 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $394.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $394.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $413.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $440.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $450.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $463.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $475.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $621.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $880.22 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $926.00 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $962.82 | | X | |
| Kaiser Permanente | | PO Box 34157 | Seattle | WA | 98124 | 4/25/2025 | $1,389.00 | | X | |
| Kern County Treasurer-Tax Collector | | 281 Fifth St | Vallejo | CA | 94590 | 5/23/2025 | $37,998.77 | | | Taxes |
| Law Office Of Michael W Berdinella | | 726 W Barstow Ave Suite 100 | Fresno | CA | 93704 | 6/13/2025 | $11,792.13 | | X | |
| Leaf | | PO Box 5066 | Hartford | CT | 06115-5066 | 5/2/2025 | $2,865.86 | X | | |
| Leaf | | PO Box 5066 | Hartford | CT | 06115-5066 | 4/4/2025 | $5,731.72 | X | | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 6/25/2025 | $132,135.04 | | X | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 6/24/2025 | $105,921.14 | | X | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 6/06/2025 | $106,597.50 | | X | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 5/23/2025 | $132,135.04 | | X | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 5/21/2025 | $109,317.02 | | X | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 4/23/2025 | $85,134.93 | | X | |
| Lucyrx Payment Prescription Claim | | 7815 N Palm Ave Suite 400 | Fresno | CA | 93711 | 4/23/2025 | $121,192.96 | | X | |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 6/27/2025 | $2,902.90 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 6/20/2025 | $4,725.42 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 6/20/2025 | $4,784.75 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 6/20/2025 | $4,843.83 | | | Other Catholic |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 6/20/2025 | $4,843.83 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 6/13/2025 | $455.00 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $414.40 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $445.20 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $502.60 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $543.20 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $4,725.42 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $4,784.75 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $4,843.83 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/16/2025 | $5,456.33 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/2/2025 | $4,725.42 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/2/2025 | $4,784.75 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/2/2025 | $4,843.83 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 5/2/2025 | $4,843.83 | | | Other Catholic |
| Misioneras Eucharisticas | | PO Box 514 | Del Rey | CA | 93616 | 4/4/2025 | $925.40 | | | Other Catholic |
| Mutual Of Omaha | | PO Box 2147 | Omaha | NE | 68103-2147 | 4/15/2025 | $40,809.82 | | X | |
| Nazareth House Fresno Inc | | 2121 N First St | Fresno | CA | 93703 | 6/6/2025 | $7,211.00 | | | Other Catholic |
| Nazareth House Fresno Inc | | 2121 N First St | Fresno | CA | 93703 | 5/9/2025 | $7,211.00 | | | Other Catholic |
| Nazareth House Fresno Inc | | 2121 N First St | Fresno | CA | 93703 | 4/4/2025 | $7,211.00 | | | Other Catholic |
| Net Ministries | | 110 Crusader Ave West | West St Paul | MN | 55118 | 5/30/2025 | $10,000.00 | | | Other Catholic |
| New Bethany | | 1441 Berkeley Dr | Los Banos | CA | 93635 | 6/13/2025 | $4,300.00 | | | Other Catholic |
| New Bethany | | 1441 Berkeley Dr | Los Banos | CA | 93635 | 5/9/2025 | $4,300.00 | | | Other Catholic |
| New Bethany | | 1441 Berkeley Dr | Los Banos | CA | 93635 | 4/4/2025 | $4,300.00 | | | Other Catholic |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/20/2025 | $24.64 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $9.53 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $19.53 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $20.52 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $23.82 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $23.82 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $26.28 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $85.62 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $110.86 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $142.39 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $173.94 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $175.43 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $186.07 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $250.26 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $343.55 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $382.15 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/13/2025 | $523.94 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/6/2025 | $7.92 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/6/2025 | $132.35 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/6/2025 | $134.85 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/6/2025 | $195.94 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/6/2025 | $1,092.80 | | X | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 6/6/2025 | $1,122.90 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/30/2025 | $129.28 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/30/2025 | $477.41 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $17.02 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $21.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $34.47 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $81.49 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $95.78 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $222.39 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $775.02 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/23/2025 | $882.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/16/2025 | $10.52 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/16/2025 | $26.28 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/16/2025 | $226.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 5/16/2025 | $3,926.53 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/25/2025 | $23.82 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/25/2025 | $287.69 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/25/2025 | $882.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/17/2025 | $258.85 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $50.64 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $52.56 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $208.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $226.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $665.12 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $1,192.75 | | X | |
| Pacific Gas & Electric Co. | | PO Box 997300 | Sacramento | CA | 95899-7300 | 4/4/2025 | $7,651.98 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 6/13/2025 | $1,020.11 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 6/6/2025 | $241.77 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 5/16/2025 | $8,068.08 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 5/2/2025 | $239.81 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 4/17/2025 | $31.42 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 4/11/2025 | $94.14 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 4/4/2025 | $116.34 | | X | |
| Peter Chandler Marquez | | 2007 Chennault Ave | Clovis | CA | 93611 | 4/4/2025 | $570.02 | | X | |
| Phoenix Private Patrol & Security | | 1305 W Bullard Ave #12 | Fresno | CA | 93711 | 6/26/2025 | $41,050.00 | | X | |
| Phoenix Private Patrol & Security | | 1305 W Bullard Ave #12 | Fresno | CA | 93711 | 6/6/2025 | $42,010.00 | | X | |
| Phoenix Private Patrol & Security | | 1305 W Bullard Ave #12 | Fresno | CA | 93711 | 5/16/2025 | $36,360.00 | | X | |
| Phoenix Private Patrol & Security | | 1305 W Bullard Ave #12 | Fresno | CA | 93711 | 5/9/2025 | $4,420.00 | | X | |
| Phoenix Private Patrol & Security | | 1305 W Bullard Ave #12 | Fresno | CA | 93711 | 4/3/2025 | $42,250.00 | | X | |
| Right Networks Inc | | 14 Hampshire Dr | Hudson | NH | 63651 | 5/14/2025 | $8,017.04 | X | | |
| Right Networks Inc | | 14 Hampshire Dr | Hudson | NH | 63651 | 4/15/2025 | $7,860.51 | X | | |
| Robert Half, Inc | | PO Box 743295 | Los Angeles | CA | 90074 | 5/1/2025 | $30,439.29 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 6/30/2025 | $1,562.40 | | X | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 6/25/2025 | $4,806.06 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 6/20/2025 | $1,422.96 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 6/13/2025 | $1,078.88 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 6/6/2025 | $1,413.68 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 5/30/2025 | $1,164.28 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 5/23/2025 | $1,474.12 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 5/16/2025 | $1,576.44 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 5/9/2025 | $1,199.76 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 5/2/2025 | $1,171.99 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 5/1/2025 | $2,481.28 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 4/25/2025 | $1,627.60 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 4/17/2025 | $2,610.36 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 4/15/2025 | $2,197.98 | | X | |
| Roth Staffing Companies, L.P. | | 450 N State College Blvd | Orange | CA | 92868 | 4/11/2025 | $6,993.76 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 6/13/2025 | $109.44 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/30/2025 | $14.11 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/30/2025 | $21.26 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/30/2025 | $1,085.05 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/30/2025 | $1,810.69 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/30/2025 | $2,521.55 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/30/2025 | $3,235.54 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 5/16/2025 | $109.44 | | X | |
| Southern California Edison | | PO Box 300 | Rosemead | CA | 91772-0002 | 4/11/2025 | $109.44 | | X | |
| Symetra Life Insurance | | PO Box 1491 | Minneapolis | MN | 55480-1491 | 6/06/2025 | $155,777.52 | | X | |
| Technology Credit Corporation | Lawrence Clark | 919 The Alameda | San Jose | CA | 95126 | 6/17/2025 | $95,709.47 | | X | |
| Technology Credit Corporation | Lawrence Clark | 919 The Alameda | San Jose | CA | 95126 | 6/17/2025 | $260,576.20 | | X | |
| Technology Credit Corporation | Lawrence Clark | 919 The Alameda | San Jose | CA | 95126 | 5/1/2025 | $3,016.00 | | X | |
| Technology Credit Corporation | Lawrence Clark | 919 The Alameda | San Jose | CA | 95126 | 4/1/2025 | $3,016.00 | | X | |
| The Learning Factory LLC | | 5115 Excelsior Blvd #460 | Minneapolis | MN | 55416 | 5/23/2025 | $27,250.00 | | X | |
| U.S. Conference of Catholic Bishops | | PO Box 96429 | Washington | DC | 20090 | 6/30/2025 | $189,558.78 | | | Other Catholic |
| U.S. Conference of Catholic Bishops | | PO Box 96429 | Washington | DC | 20090 | 6/30/2025 | $190,581.11 | | | Other Catholic |
| U.S. Conference of Catholic Bishops | | PO Box 96429 | Washington | DC | 20090 | 6/27/2025 | $3,717.50 | | | Other Catholic |
| U.S. Conference of Catholic Bishops | | PO Box 96429 | Washington | DC | 20090 | 6/27/2025 | $45,851.93 | | | Other Catholic |
| U.S. Conference of Catholic Bishops | | PO Box 96429 | Washington | DC | 20090 | 6/27/2025 | $86,878.81 | | | Other Catholic |
| U.S. Conference of Catholic Bishops | | PO Box 96429 | Washington | DC | 20090 | 6/27/2025 | $161,301.87 | | | Other Catholic |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 6/20/2025 | $6,258.36 | X | | |

**Attachment 1**
**Part 2, No. 3**
**Payment within 90 - Days Prior to Filing**

| CREDITOR NAME1 | NAME2 | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER: SUPPLIERS OR VENDORS (X) | REASON FOR PAYMENT OR TRANSFER: SERVICES (X) | REASON FOR PAYMENT OR TRANSFER: OTHER (SPECIFY) |
|---|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 6/13/2025 | $8,757.06 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 6/6/2025 | $1,812.52 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 5/30/2025 | $7,126.86 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 5/16/2025 | $3,909.77 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 5/9/2025 | $4,636.64 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 5/2/2025 | $7,028.18 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 4/25/2025 | $9,083.38 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 4/17/2025 | $2,092.06 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 4/11/2025 | $9,645.34 | X | | |
| US Foods, Inc. | | PO Box 884766 | Los Angeles | CA | 90088-4766 | 4/4/2025 | $5,425.02 | X | | |
| Vanguard Cleaning Systems of the Southern Valley's | | 5301 Office Park Drive Suite 220 | Bakersfield | CA | 93309 | 6/20/2025 | $219.31 | | X | |
| Vanguard Cleaning Systems of the Southern Valley's | | 5301 Office Park Drive Suite 220 | Bakersfield | CA | 93309 | 6/6/2025 | $4,245.00 | | X | |
| Vanguard Cleaning Systems of the Southern Valley's | | 5301 Office Park Drive Suite 220 | Bakersfield | CA | 93309 | 5/16/2025 | $2,285.00 | | X | |
| Vanguard Cleaning Systems of the Southern Valley's | | 5301 Office Park Drive Suite 220 | Bakersfield | CA | 93309 | 4/25/2025 | $87.88 | | X | |
| Vanguard Cleaning Systems of the Southern Valley's | | 5301 Office Park Drive Suite 220 | Bakersfield | CA | 93309 | 4/3/2025 | $2,285.00 | | X | |
| VSP | | PO Box 45210 | San Francisco | CA | 94145-5210 | 6/13/2025 | $6,553.34 | | X | |
| VSP | | PO Box 45210 | San Francisco | CA | 94145-5210 | 5/21/2025 | $6,512.20 | | X | |
| VSP | | PO Box 45210 | San Francisco | CA | 94145-5210 | 4/15/2025 | $6,604.02 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 5/12/2025 | $66.12 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 5/12/2025 | $82.00 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 5/12/2025 | $87.73 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 5/12/2025 | $157.43 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 5/12/2025 | $3,215.33 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 5/12/2025 | $3,490.48 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/11/2025 | $3,064.14 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/10/2025 | $61.08 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/10/2025 | $81.19 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/10/2025 | $186.29 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/10/2025 | $225.58 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/10/2025 | $3,397.01 | | X | |
| Wells Fargo Bank | Mark Hoffman | PO Box 63020 | San Francisco | CA | 94163 | 4/10/2025 | $3,800.13 | | X | |

**Attachment 2**
**Part 2, No. 4**
**Payments to Insiders**

| RELATIONSHIP TO DEBTOR | INSIDER'S / THIRD PARTY PAYEE'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $2,921.89 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 6/20/2025 | $127.05 | Expense Reimbursement |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 6/20/2025 | $169.57 | Expense Reimbursement |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 6/13/2025 | $3,902.21 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 5/30/2025 | $479.37 | Expense Reimbursement |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 5/30/2025 | $3,938.37 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 5/16/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 5/2/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 4/18/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 4/4/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 4/3/2025 | $230.66 | Expense Reimbursement |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 3/21/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 3/7/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 2/7/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 1/24/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 1/10/2025 | $3,902.22 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 12/27/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 12/20/2024 | $137.84 | Expense Reimbursement |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 11/29/2024 | $3,829.49 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 11/15/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 11/1/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 9/20/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 9/6/2024 | $3,793.29 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 8/23/2024 | $3,793.27 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 8/9/2024 | $3,793.28 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 7/26/2024 | $3,793.29 | Payroll |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 7/12/2024 | $325.75 | Expense Reimbursement |
| CFO | Cynthia D. Martin, CPA | 1550 N Fresno St | Fresno | CA | 93703 | 7/12/2024 | $3,793.28 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/30/2025 | $30.16 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/30/2025 | $124.65 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/30/2025 | $150.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/30/2025 | $249.14 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/30/2025 | $400.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $406.25 | Religious Books Expenses |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $660.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $1,353.68 | Travel Expense |

**Attachment 2**
**Part 2, No. 4**
**Payments to Insiders**

| RELATIONSHIP TO DEBTOR | INSIDER'S / THIRD PARTY PAYEE'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/20/2025 | $215.39 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/20/2025 | $215.40 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/20/2025 | $251.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/20/2025 | $430.79 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/17/2025 | $120.22 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/13/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/6/2025 | $400.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/2/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/1/2025 | $43.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/1/2025 | $85.62 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/1/2025 | $142.39 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/1/2025 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/1/2025 | $175.43 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 6/1/2025 | $186.07 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/31/2025 | $102.05 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/30/2025 | $200.00 | Stipend |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/30/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/20/2025 | $251.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/16/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/12/2025 | $307.60 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/6/2025 | $5.49 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/6/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/2/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 5/1/2025 | $161.20 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/30/2025 | $138.21 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/20/2025 | $43.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/20/2025 | $251.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/18/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/12/2025 | $294.80 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/7/2025 | $258.85 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/4/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/3/2025 | $1,801.94 | Vehicle Repairs |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/1/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/1/2025 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 4/1/2025 | $191.34 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/31/2025 | $65.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/31/2025 | $125.37 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/21/2025 | $43.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/21/2025 | $290.53 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/21/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/20/2025 | $251.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/17/2025 | $23.66 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/17/2025 | $152.34 | Residence Expense |

**Attachment 2**
**Part 2, No. 4**
**Payments to Insiders**

| RELATIONSHIP TO DEBTOR | INSIDER'S / THIRD PARTY PAYEE'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/10/2025 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/9/2025 | $382.90 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/7/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/7/2025 | $133.51 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/7/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 3/6/2025 | $358.80 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/28/2025 | $31.96 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/28/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $43.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $251.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $290.69 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/19/2025 | $257.04 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/14/2025 | $391.37 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/14/2025 | $460.37 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/7/2025 | $76.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/7/2025 | $104.68 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/7/2025 | $270.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 2/7/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/27/2025 | $526.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/24/2025 | $65.00 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/24/2025 | $251.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/24/2025 | $290.69 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/24/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/17/2025 | $27.17 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/17/2025 | $98.14 | Vehicle Repairs |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/17/2025 | $131.51 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/17/2025 | $400.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/17/2025 | $471.67 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/10/2025 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/10/2025 | $190.20 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/10/2025 | $461.24 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/10/2025 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 1/3/2025 | $97.75 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/27/2024 | $43.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/27/2024 | $266.68 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/27/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/20/2024 | $27.17 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/20/2024 | $27.17 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/18/2024 | $131.51 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/18/2024 | $241.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $67.99 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $67.99 | Residence Expense |

**Attachment 2**
**Part 2, No. 4**
**Payments to Insiders**

| RELATIONSHIP TO DEBTOR | INSIDER'S / THIRD PARTY PAYEE'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $329.90 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $400.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $424.41 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $500.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/13/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/6/2024 | $81.54 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/6/2024 | $85.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/6/2024 | $182.79 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 12/3/2024 | $23.66 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/29/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/22/2024 | $41.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/22/2024 | $241.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/19/2024 | $130.52 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/18/2024 | $69.46 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/15/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/8/2024 | $200.00 | Stipend |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/6/2024 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/6/2024 | $489.23 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 11/1/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/31/2024 | $83.49 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/25/2024 | $41.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/25/2024 | $241.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/25/2024 | $266.68 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $3.99 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $23.18 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $130.33 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $426.15 | Vehicle Repairs |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $804.38 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/18/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/11/2024 | $22.37 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/11/2024 | $67.99 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/11/2024 | $867.23 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $97.20 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $190.53 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $566.91 | Travel Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 10/4/2024 | $1,304.25 | Travel Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/27/2024 | $3.99 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/27/2024 | $23.18 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/27/2024 | $41.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/27/2024 | $241.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/27/2024 | $266.68 | Residence Expense |

**Attachment 2**
**Part 2, No. 4**
**Payments to Insiders**

| RELATIONSHIP TO DEBTOR | INSIDER'S / THIRD PARTY PAYEE'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/27/2024 | $750.00 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/20/2024 | $1,100.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/19/2024 | $130.49 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/13/2024 | $24.28 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/13/2024 | $919.84 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/6/2024 | $112.88 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/6/2024 | $145.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 9/6/2024 | $1,000.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/30/2024 | $33.50 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/23/2024 | $12.98 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/23/2024 | $14.19 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/23/2024 | $41.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/23/2024 | $270.93 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/23/2024 | $1,000.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/22/2024 | $241.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/20/2024 | $130.49 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/16/2024 | $18.46 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/16/2024 | $988.45 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/9/2024 | $71.75 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/9/2024 | $99.83 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/9/2024 | $270.00 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/9/2024 | $1,000.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/9/2024 | $4,789.82 | Vehicle Repairs |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 8/2/2024 | $33.50 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/26/2024 | $41.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/26/2024 | $266.68 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/26/2024 | $1,000.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/24/2024 | $241.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/19/2024 | $67.99 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/18/2024 | $130.45 | Cell phone |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/12/2024 | $190.77 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/12/2024 | $270.61 | Food Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/12/2024 | $1,000.00 | Payroll |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/12/2024 | $1,266.04 | Education Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/1/2024 | $41.95 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/1/2024 | $60.00 | Expense Reimbursement |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/1/2024 | $135.00 | Residence Expense |
| Bishop | Most Rev. Joseph Brennan | 1550 N Fresno St | Fresno | CA | 93703 | 7/1/2024 | $988.00 | Residence Expense |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $1,936.92 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 6/27/2025 | $2,164.23 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 5/30/2025 | $2,209.59 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 5/16/2025 | $1,427.55 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 3/21/2025 | $500.00 | Stipend |

**Attachment 2**
**Part 2, No. 4**
**Payments to Insiders**

| RELATIONSHIP TO DEBTOR | INSIDER'S / THIRD PARTY PAYEE'S NAME | ADDRESS1 | CITY | STATE | ZIP | DATE OF PAYMENT/TRANSFER | TOTAL AMOUNT OR VALUE $ | REASON FOR PAYMENT OR TRANSFER |
|---|---|---|---|---|---|---|---|---|
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 3/14/2025 | $1,780.00 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 2/28/2025 | $485.60 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $2,526.44 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 2/21/2025 | $3,290.69 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 1/10/2025 | $3,127.87 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 1/3/2025 | $300.00 | Stipend |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 12/20/2024 | $3,047.10 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 12/20/2024 | $3,462.80 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 11/15/2024 | $3,600.00 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 10/25/2024 | $53.35 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 10/25/2024 | $1,421.25 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 10/25/2024 | $1,789.72 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 9/30/2024 | $1,321.25 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 9/30/2024 | $1,740.87 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 9/6/2024 | $2,965.53 | Expense Reimbursement |
| Vicar General | Very Rev. Salvador Gonzalez | 1550 N Fresno St | Fresno | CA | 93703 | 9/6/2024 | $3,287.19 | Expense Reimbursement |

**Attachment 3**
**Part 3, No. 7**
**Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits (Amended)**

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATUS OF CASE |
|---|---|---|---|---|---|---|---|---|---|
| A.P. v. Roman Catholic Bishop of Fresno | 22CECG04143 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| AWKO Doe 16 v. Doe Diocese et al. | 22CV022827 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| C.M. v. DOF et al. | 20CECG02458 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Coronado v. Diocese of Fresno | BCV-25-100884 | Trip & Fall | Kern County Superior Court | 1215 Truxtun Ave | | Bakersfield | CA | 93301 | Pending |
| D.A. v. Roman Catholic Diocese of Fresno et al. | 22CECG04145 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Doe (P.P.) v. Doe Archdiocese et al. | 22CV022581 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe 109 v. Doe Diocese et al. | 22CV018878 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe 138 v. Roman Catholic Biship of Fresno, et al. | 22CV018200 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe 153 v. Diocese 1 et al. | 22CV019060 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe 631 v. Diocese et al. | 22CV021461 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe AST v. Defendant Doe Diocese et al. | 22CV023629 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe CGL03426 v. Doe Diocese et al. | 22CV023945 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1144 v. Doe 1 et al. | 22CV020289 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1153 v. Doe 1 | 22CV020294 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1179 v Doe 1 | 22CV020511 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1182 v. Doe 1 et al. | 22CV020633 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1184 v. Doe 1 | 22CV022038 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1197 v. Doe 1, et al. | 22CV020665 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1217 v. Doe 1 et al. | 22CV020891 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1258 v. Doe 1 et al. | 22CV021983 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1265 v. Doe 1 et al. | 22CV021904 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1424 v Doe 1 et al. | 22CV020510 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1430 v. Doe 1 | 22CV020811 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1508 v. Doe 1 | 22CV021624 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1537 v. Doe 1 | 22CV022003 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1544 v. Doe 1 | 22CV021704 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1660 v. Doe 1 | 22CV021935 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1887 v. Doe 1 | 22CV023075 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 1907 v. Doe 1 | 22CV023243 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |

**Attachment 3**
**Part 3, No. 7**
**Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits (Amended)**

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATUS OF CASE |
|---|---|---|---|---|---|---|---|---|---|
| Doe FR 432 v. Doe 1 et al. | 22CV024122 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 433 v. Doe 1 et al. | 22CV019002 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 434 v. Doe 1 et al. | 22CV019006 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 435 v. Doe 1 et al. | 22CV019003 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 436 v. Doe 1 et al. | 22CV019007 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 437 v. Doe 1 et al. | 22CV019008 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 583 v. Doe 1 et al. | 22CV019807 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe FR 595 v. Doe 1 et al. | 22CV019005 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe G.F.V. v. Doe 1 Diocese et al. | 22CV017597 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe GR v. Defendant Doe Diocese et al. | 22CV021470 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe J.L. v. Doe Diocese One et al. | 22CV007590 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe JJS v. Defendant Doe Diocese et al. | 23CV057381 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe M.M.R. v. Doe 1 Diocese et al. | 22CV015540 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe MR 1165 v. Doe 1 et al. | 22CV020446 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe MR 1427 v. Doe 1 | 22CV020807 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe MR 1431 v. Doe 1 | 22CV020873 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe MR 438 v. Doe 1 et al. | 22CV019808 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe S.K.H. v. Doe 1 Diocese et al. | 22CV020492 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Doe VM v. Defendant Doe Diocese et al. | 22CV019259 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| J.F. v. The Roman Catholic Diocese of Fresno et al. | BCV-22-103381 | Sexual Abuse | Kern County Superior Court | 1215 Truxtun Ave | | Bakersfield | CA | 93301 | Pending |
| J.M. v. Doe 1 Diocese, et al. | 21CECG00512 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Jane AA Roe v. Doe Diocese et al. | 22CV024722 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe (J.V.) v. Doe Archdiocese, et al. | 22CV024820 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe 101, Jane Doe 102 v. Doe Diocese Doe Parish et al. | 22CV018482 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe 114 v. Doe Diocese et al. | 22CV022097 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe 2744 v. Doe Diocese et al. | 22CV023127 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe AA 459 v. Doe 1 et al. | 22CV024722 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe E.A.J v. Doe 1 Diocese et al. | 22CV020765 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe EMG v. Doe 1 Diocese, et al. | 22CV013195 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |

**Attachment 3**
**Part 3, No. 7**
**Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits (Amended)**

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATUS OF CASE |
|---|---|---|---|---|---|---|---|---|---|
| Jane Doe FR 1142 v. The Roman Catholic Bishop of Fresno, et al. | 22CV020286 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe FR 1145 v. The Roman Catholic Bishop of Fresno et al. | 22CV020168 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe FR 1146 v. The Roman Catholic Bishop of Fresno et al. | 22CV020169 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe FR 1155 v. Doe 1, et al. | 22CV021622 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe FR 1518 v. Doe 1 et al. | 22CV022032 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe LA 1975 v. Doe Archdiocese, et al. | 22STCV39294 | Sexual Abuse | Los Angeles County Superior Court | Stanley Mosk Courthouse | 111 North Hill St | Los Angeles | CA | 90012 | Pending |
| Jane Doe SD 1187 v. Doe 1 | 37-2022-00045033-CU-PO-CTL | Sexual Abuse | San Diego County Superior Court | Central Courthouse | 1100 Union St | San Diego | CA | 992101 | Pending |
| Jane Doe SG v. Doe 1 et al. | 22CV021279 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe SRA v. Doe 1 Diocese et al. | 22CV024740 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Doe T.S. v. Roman Catholic Diocese, et al. | 21STCV34178 | Sexual Abuse | Los Angeles County Superior Court | Stanley Mosk Courthouse | 111 North Hill St | Los Angeles | CA | 90012 | Pending |
| Jane HT Roe v. Roman Catholic Bishop of Fresno et al. | 23CV038795 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Roe 190 v. Doe Diocese et al. | 22CV015550 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Roe 356 v. Doe Diocese et al. | 22CV021969 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Roe 424 v. Doe Diocese et al. | 22CECG04143 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Jane Roe 427 v. Doe Diocese et al. | 22CV021244 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane Roe 569 v. Doe Diocese, et al. | 22CV024073 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jane RS Doe v. Doe Diocese et al. | 22STCV38967 | Sexual Abuse | Los Angeles County Superior Court | Stanley Mosk Courthouse | 111 North Hill St | Los Angeles | CA | 90012 | Pending |
| Jane TQ Doe v. Diocese of Fresno et al. | 25CV111588 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Jennifer Roe FR 431 v. The Roman Catholic Bishop of Fresno et al. | 22CV019009 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John BK Doe v. Doe Archdiocese et al. | 22STCV38051 | Sexual Abuse | Los Angeles County Superior Court | Stanley Mosk Courthouse | 111 North Hill St | Los Angeles | CA | 90012 | Pending |
| John BM Roe FRES v. Doe 1 | 22CV024641 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John DM Doe v. Roe 1, et al. | CGC-20-585442 | Sexual Abuse | San Francisco County Superior Court | Civic Center Courthouse | 400 McAllister St | San Francisco | CA | 94102 | Pending |
| John Doe (J.L.) v. Doe Archdiocese et al. | 22CV024141 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 131 v. Doe Archdiocese et al. | 22STCV37220 | Sexual Abuse | Los Angeles County Superior Court | Stanley Mosk Courthouse | 111 North Hill St | Los Angeles | CA | 90012 | Pending |
| John Doe 132 v. Doe Diocese, et al. | 22CV013877 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 1562 v. The Roman Catholic Bishop of Fresno et al. | 22CV023105 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 1653 v. Doe 1 et al. | RG21100311 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 182 v. Roman Catholic Diocese et al. | 22CV023119 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 189 v. The Roman Catholic Bishop of Fresno et al. | 23CV036883 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |

**Attachment 3**
**Part 3, No. 7**
**Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits (Amended)**

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATUS OF CASE |
|---|---|---|---|---|---|---|---|---|---|
| John Doe 504 v. Doe Diocese et al. | 22CV022742 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 573 v. Doe Diocese et al. | 22CV015918 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 575 v. Doe Diocese et al. | 22CV015434 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 630 v. Doe Diocese et al. | 22CV021696 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 675 v. Doe Diocese et al. | 22CV022779 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe 869 v. Roman Catholic Bishop of Fresno et al. | 22CV023101 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe C.J.R. v. The Roman Catholic Bishop of Fresno et al. | 22CV012223 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe CL03358 v. Doe Diocese et al. | 22CV023924 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe CLG01986 v. Doe Diocese et al. | 22CV023490 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe CLG03348 v. Doe Diocese et al. | 22CV024364 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe CLG2191 v. Doe Diocese et al. | 22CV023323 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe FR 1206 v. Doe 1 et al. | 22CV020800 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe FR 1211 v. Doe 1 et al. | 22CV020512 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe FR 1530 v. Doe 1 et al. | 22CV020917 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe FR 1903 v. The Roman Catholic Bishop of Fresno et al. | 22CV023080 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe G.N. v. Doe 1 Diocese et al. | 23CV037093 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe GAB v. The Roman Catholic Bishop of Fresno et al. | 22CV022598 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe MR 1164 v. Roman Catholic Bishop of Fresno et al. | 22CV021699 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe MR 1198 v. Doe 1 et al. | 22CV020666 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe SJ 1966 v. Doe 1 et al. | 22CV024193 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Doe v. Roman Catholic Diocese of Fresno et al. | BCV-23-100633 | Sexual Abuse | Kern County Superior Court | 1215 Truxtun Ave | | Bakersfield | CA | 93301 | Pending |
| John Doe VJG v. Doe 1 et al. | 22CV024100 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John FR-1 Doe v. The Roman Catholic Bishop of Fresno et al. | BCV-21-100037 | Sexual Abuse | Kern County Superior Court | 1215 Truxtun Ave | | Bakersfield | CA | 93301 | Pending |
| John FR-2 Doe v. Doe Diocese | 22CV020721 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John FR-3 Doe v. Doe Diocese et al. | 22CV017886 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John FR-4 Doe v. Doe Diocese | 22CV020714 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John FR-5 Doe v. Roman Catholic Bishop of Fresno et al. | 22CV020724 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John HS Roe v. The Roman Catholic Bishop of Fresno | 22CECG04071 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| John RJ Roe v. Roman Catholic Bishop of Fresno et al. | CGC-22-600245 | Sexual Abuse | San Francisco County Superior Court | Civic Center Courthouse | 400 McAllister St | San Francisco | CA | 94102 | Pending |

**Attachment 3**
**Part 3, No. 7**
**Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits (Amended)**

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATUS OF CASE |
|---|---|---|---|---|---|---|---|---|---|
| John Roe 245 v. Doe Diocese et al. | 22CV022849 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 252 v . Doe Diocese et al. | 22CV017479 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 277 v. The Roman Catholic Bishop of Fresno et al. | 22CV021208 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 305 v. Doe Diocese et al. | 22CV021364 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 354 v. Doe Diocese et al. | 22CV018852 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 420 v. Doe Diocese et al. | 22CV017506 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 444 v. The Roman Catholic Bishop et al. | 22CV016488 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 451 v. The Roman Catholic Bishop of Fresno et al. | 22CV017431 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 487 v. The Roman Catholic Bishop of Fresno et al. | 22CV018437 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 490 v. Doe Diocese | 22CV021943 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 525 v. Doe et al. | 22CV016210 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 543 v. Doe Diocese et al. | 22CV020608 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 551 v. Doe Diocese et al. | 22CV020614 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 601 v. The Roman Catholic Bishop of Fresno et al. | 22CV018756 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 612 v. Doe Diocese et al. | 22CV021258 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 613 v. Doe Diocese et al. | 22CV022528 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 673 v. Doe Diocese et al. | 22CV023178 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 676 v. Doe Diocese et al. | 22CV022853 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John Roe 693 v. Doe Diocese et al. | 22CV023202 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| John VG Roe v. The Roman Catholic Bishop of Fresno et al. | 22CECG004137 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Joseph Doe FR 429 v. Doe 1, et al. | HG21108636 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Joseph Doe FR 430 v. Doe 1, et al. | RG21106388 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| L.M. v. Roman Catholic Diocese of Fresno et al. | 22CECG03280 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| **Maria E. Samaniego De Cervantes v. The Roman Catholic Bishop of Fresno, California et al.** | **PCU333082** | **Employment** | **Superior Court of the State of California for the County of Tulare** | **221 S. Mooney Blvd.** | | **Visalia** | **CA** | **93291** | **Pending** |
| **Paul Horta v. St. Peters Catholic Cemetery** | **25CECL11178** | **Breach of Contract** | **Superior Court of the State of California for the County of Fresno** | **1100 Van Ness Ave** | | **Fresno** | **CA** | **93724-0002** | **Pending** |
| Plaintiff AH v. Lastiri et al. | 22CV007792 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Plaintiff MR v. Roman Catholic Bishop of Fresno | 22CECG03829 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Plaintiff PS v. The Roman Catholic Diocese of Fresno et al. | 70041/2019E | Sexual Abuse | Supreme Court of the State of New York Bronx County, NY | Bronx County Courthouse | 851 Grand Concourse | Bronx | NY | 10451 | Pending |

**Attachment 3**
**Part 3, No. 7**
**Legal Actions, Administrative Proceedings, Court Actions, Executions, Attachments, or Governmental Audits (Amended)**

| CASE TITLE | CASE NUMBER | NATURE OF CASE | COURT OR AGENCY'S NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | STATUS OF CASE |
|---|---|---|---|---|---|---|---|---|---|
| Plaintiff RS v. Doe Archdiocese et al. | 22CV022491 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Plaintiff TM v. Doe 1, et al. | 19CECG04664 | Sexual Abuse | Fresno County Superior Court | 1100 Van Ness Ave | | Fresno | CA | 93724-0002 | Pending |
| Plaintiff TV v. Doe Diocese et al. | 22CV023892 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Rodriguez et al. v. The Roman Catholic Bishop of Fresno et al. | BCV-24-104310 | Trip & Fall | Kern County Superior Court | 1215 Truxtun Ave | | Bakersfield | CA | 93301 | Pending |
| Roe 246 v. The Roman Catholic Bishop of Fresno | 22CV016487 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe 276 v. Doe Diocese et al. | 22CV018979 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe 292 v. Doe Diocese et al. | 22CV018069 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe 562 v. Doe Diocese et al. | 22CV017507 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe 629 v. Doe Diocese et al. | 22CV022526 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe Fres v. Defendant Doe 1 | 22CV023473 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe Fres v. Defendant Doe 1 | 22CV019937 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe Fres V. The Roman Catholic Bishop of Fresno et al. | 22CV023312 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| Roe J.J. v. The Roman Catholic Bishop of Fresno et al. | 24CV092068 | Sexual Abuse | Alameda County Superior Court | Rene C. Davidson Courthouse | 1225 Fallon St | Oakland | CA | 94612 | Pending |
| W.G. v. Doe 1 et al. | BCV-22-102293 | Sexual Abuse | Kern County Superior Court | 1215 Truxtun Ave | | Bakersfield | CA | 93301 | Pending |

**Attachment 4**
**Part 6, No. 11**
**Payments to Bankruptcy Professionals**

| WHO WAS PAID OR WHO RECEIVED THE TRANSFER? NAME1 | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PAYEE EMAIL OR WEBSITE ADDRESS (name@___.com/www.____.com) | DATE OF PAYMENT | TOTAL AMOUNT OR VALUE $ |
|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | www.blankrome.com | 6/30/2025 | $3,731.34 |
| Blank Rome LLP | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | www.blankrome.com | 4/25/2025 | $6,268.50 |
| Blank Rome LLP | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | www.blankrome.com | 3/24/2025 | $15,739.50 |
| Blank Rome LLP | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | www.blankrome.com | 1/24/2025 | $1,743.00 |
| Blank Rome LLP | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | www.blankrome.com | 1/24/2025 | $1,864.10 |
| Blank Rome LLP | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | www.blankrome.com | 10/30/2024 | $2,950.00 |
| Donlin, Recano & Company, Inc. | 200 Vesey Street | 24th Floor | New York | NY | 10281 | www.donlinrecano.com | 3/14/2025 | $5,625.00 |
| Donlin, Recano & Company, Inc. | 200 Vesey Street | 24th Floor | New York | NY | 10281 | www.donlinrecano.com | 4/25/2025 | $218.90 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 6/6/2025 | $51,670.00 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 4/16/2025 | $83,739.00 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 3/7/2025 | $34,769.50 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 2/25/2025 | $74,686.81 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 2/13/2025 | $70,611.66 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 1/29/2025 | $47,600.50 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 12/20/2024 | $46,360.50 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 11/19/2024 | $50,362.00 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 11/19/2024 | $69,188.50 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 9/10/2024 | $100,125.80 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 8/15/2024 | $140,930.18 |
| GlassRatner Advisory & Capital Group LLC | 3445 Peachtree Rd | Suite 1225 | Atlanta | GA | 30326 | www.glassratner.com | 7/11/2024 | $49,481.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 6/30/2025 | $1,738.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 6/30/2025 | $79,078.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 6/3/2025 | $21,400.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 5/5/2025 | $42,634.60 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 4/1/2025 | $65,695.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 3/4/2025 | $43,470.10 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 2/4/2025 | $43,802.20 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 1/6/2025 | $36,476.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 12/5/2024 | $34,315.50 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 11/4/2024 | $31,068.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 10/2/2024 | $38,100.00 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 9/3/2024 | $66,876.50 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 8/2/2024 | $82,802.50 |
| McCormick Barstow LLP | 7647 North Fresno Street | | Fresno | CA | 93720 | www.mccormickbarstow.com | 7/8/2024 | $76,317.50 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 6/23/2025 | $18,348.75 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 6/6/25 | $18,273.75 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 5/9/25 | $29,915.80 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 4/4/25 | $34,834.95 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 3/7/25 | $29,910.10 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 2/7/25 | $25,000.00 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 2/7/25 | $34,653.60 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 12/6/24 | $18,013.23 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 12/31/24 | $29,924.69 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 11/8/24 | $15,040.25 |
| Terence J. Long, CPA | 620 W Cromwell Ave | Suite 106 | Fresno | CA | 93711 | terry@tlongconsulting.com | 10/11/24 | $25,000.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Blessed Miguel Agustin | 378 North F St | Porterville | CA | 93270 | APN# 320-400-005 | 9092 Hwy 65 | Terrabella | CA | 93270 | Church | $158,305.00 |
| Blessed Miguel Agustin | 378 North F St | Porterville | CA | 93270 | APN# 320-400-015 | PAR 1 PAR MAP 1878 V19 | Terrabella | CA | 93270 | Vacant Land | $74,986.00 |
| Christ the King | 3545 S Calvin Ave | Malaga | CA | 93725 | APN# 331-181-41 | 3586 S Ward Ave | Malaga | CA | 93725 | Par Lots 6-13 19-25 blk 16 Plat 4/47 | $164,061.00 |
| Christ the King, Oildale | 1800 Bedford Way | Bakersfield | CA | 93308 | VIN# 1GTCS14W11K139460 | 1800 Bedford Way | Bakersfield | CA | 93308 | 2001 GMC Truck | $2,467.00 |
| Christ the King, Oildale | 1800 Bedford Way | Bakersfield | CA | 93308 | VIN# 5TENX22N47Z443042 | 1800 Bedford Way | Bakersfield | CA | 93308 | 2007 Toyota Tacoma | $6,090.00 |
| Christ the King, Oildale | 1800 Bedford Way | Bakersfield | CA | 93308 | APN# 118-064-07-00-5 | 1711 Bedford Wy | Bakersfield | CA | 93308 | Rectory | $73,515.00 |
| Christ the King, Oildale | 1800 Bedford Way | Bakersfield | CA | 93308 | APN# 118-064-08-00-8 | 1707 Bedford Wy | Bakersfield | CA | 93308 | Hall | $285,590.00 |
| Christ the King, Oildale | 1800 Bedford Way | Bakersfield | CA | 93308 | APN# 118-064-09-00-1 | 1707 Bedford Way | Bakersfield | CA | 93308 | Middle of (3) parcels (118-064-10 & 118-064-08) where construction occurs across (3) parcel property lines | $9,387.00 |
| Christ the King, Oildale | 1800 Bedford Way | Bakersfield | CA | 93308 | APN# 118-064-10-00-3 | 210 Linda Vista Dr | Bakersfield | CA | 93308 | Church | $128,104.00 |
| Church of the Assumption | 208 W Jefferson Ave | Fresno | CA | 93609 | APN# 043-170-07S | 13540 S Henderson Rd | Caruthers | CA | 93609 | Church Complex | Undetermined |
| Divine Mercy Catholic Church | 2525 Alluvial Ave Suite 271 | Clovis | CA | 93611 | APN# 309-021-25 | N1/2 Of Nw1/4 Sec 19 T13R22 | Clovis | CA | 93611 | Vacant/Future Church | $661,000.00 |
| Divine Mercy Catholic Church | 2525 Alluvial Ave Suite 271 | Clovis | CA | 93611 | VIN# 1T9EN102XB1042262 | 2525 Alluvial Ave, Suite 271 | Clovis | CA | 93611 | 2011 TRU Trailer | Undetermined |
| Good Shepherd | 506 N Garden St | Visalia | CA | 93291 | VIN# 3B7KC26Z51M502552 | 506 N Garden St | Visalia | CA | 93291 | 2001 Dodge Pickup | $4,165.00 |
| Good Shepherd | 506 N Garden St | Visalia | CA | 93291 | VIN# 1GCEC14V41Z301506 | 506 N Garden St | Visalia | CA | 93291 | 2001 Chevy Silverado | $6,668.00 |
| Good Shepherd | 506 N Garden St | Visalia | CA | 93291 | VIN# 54DC4W1B9FS805685 | 506 N Garden St | Visalia | CA | 93291 | 2015 Isuzu | Undetermined |
| Good Shepherd | 506 N Garden St | Visalia | CA | 93291 | VIN# 1FVACXDT5EHFR5243 | 506 N Garden St | Visalia | CA | 93291 | 2014 Freightliner/ M2 106 | Undetermined |
| Holy Cross | 378 North F St | Porterville | CA | 93257 | APN# 243-300-036 | 1765 N Newcomb St | Porterville | CA | 93257 | Church | $6,130,481.00 |
| Holy Family | 506 N Garden St | Visalia | CA | 93291 | APN# 091-121-001 | SWEET ADD 2 S/2 LOT 1 | Visalia | CA | 93291 | Grounds/Parking Lot | $20,165.00 |
| Holy Family | 506 N Garden St | Visalia | CA | 93291 | APN# 091-121-045 | SWEET ADD POR LTS 2 & | Visalia | CA | 93291 | Church | $261,995.00 |
| Holy Family | 506 N Garden St | Visalia | CA | 93291 | APN# 091-121-046 | 1908 N Court St | Visalia | CA | 93291 | Rectory | $84,115.00 |
| Holy Family | 506 N Garden St | Visalia | CA | 93291 | APN# 091-121-056 | POR LT 4 SWEET ADD NO 2 POR LT | Visalia | CA | 93291 | CCD Rooms | $438,418.00 |
| Holy Family | 506 N Garden St | Visalia | CA | 93291 | APN# 091-172-028 | 1911 N Court St | Visalia | CA | 93291 | Parking Lot | $22,448.00 |
| Holy Family | 506 N Garden St | Visalia | CA | 93291 | APN# 091-172-042 | 1917 N Court St | Visalia | CA | 93291 | Parking Lot | $75,168.00 |
| Holy Family | PO Box 798 | Kingsburg | CA | 93631 | APN# 396-122-08 | 1301 Smith St | Kingsburg | CA | 93631 | Rectory/Garage | $66,754.00 |
| Holy Family | PO Box 798 | Kingsburg | CA | 93631 | APN# 396-132-01 | Blk 2 Kingsburg City | Kingsburg | CA | 93631 | CCD Rooms | $230,078.00 |
| Holy Family | PO Box 798 | Kingsburg | CA | 93631 | APN# 396-151-01 | 1400 Earl St | Kingsburg | CA | 93631 | Grounds | $27,147.00 |
| Holy Family | PO Box 798 | Kingsburg | CA | 93631 | APN# 396-151-02 | 1279 Smith St | Kingsburg | CA | 93631 | Church/Hall | $432,631.00 |
| Holy Family | PO Box 798 | Kingsburg | CA | 93631 | APN# 396-151-11 | 1248 Marion St | Kingsburg | CA | 93631 | Grounds | $12,195.00 |
| Holy Family | PO Box 798 | Kingsburg | CA | 93631 | APN# 396-151-12 | 1266 Marion St | Kingsburg | CA | 93631 | Grounds | $13,334.00 |
| Holy Rosary | 8471 Cypress St | Hilmar | CA | 95324 | APN# 015-020-003 | HIL COL POR LOT 84 SEC 15/6/10 | Hilmar | CA | 95324 | Church | $423,136.00 |
| Holy Rosary | 8471 Cypress St | Hilmar | CA | 95324 | APN# 015-020-004 | HIL COL POR LOT 84 SEC 15/6/10 | Hilmar | CA | 95324 | Parish Center | $194,045.00 |
| Holy Rosary | 8471 Cypress St | Hilmar | CA | 95324 | APN# 015-020-035 | 8427 Cypress St | Hilmar | CA | 95324 | New Church | $4,656,043.00 |
| Holy Rosary | 8471 Cypress St | Hilmar | CA | 95324 | APN# 015-031-028 | 8486 Cypress St | Hilmar | CA | 95324 | Rectory | $251,642.00 |
| Holy Spirit | 355 East Champlain Drive | Fresno | CA | 93730 | APN# 401-180-50S | 645 E Champlain Dr #115 | Fresno | CA | 93730 | Msgr McCormick | $320,585.00 |
| Holy Spirit | 355 East Champlain Drive | Fresno | CA | 93730 | APN# 401-830-20 | 355 E Champlain Dr | Fresno | CA | 93730 | Church | $7,692,515.00 |
| Holy Spirit Mission | 724 E Belle Terrace | Bakersfield | CA | 93307 | APN# 168-120-31-00-8 | 724 E Belle Terrace | Bakersfield | CA | 93307 | Vacant Land | $8,575.00 |
| Holy Spirit Mission | 724 E Belle Terrace | Bakersfield | CA | 93307 | APN# 168-120-32-00-1 | 720 E Belle Terrace | Bakersfield | CA | 93307 | Church | $189,452.00 |
| ~~Holy Trinity Church~~ | ~~16848 N D St~~ | ~~Madera~~ | ~~CA~~ | ~~93638~~ | ~~APN# 038-010-001~~ | ~~16848 N D St~~ | ~~Madera~~ | ~~CA~~ | ~~93638~~ | ~~*27.86 AC. Vacant Land~~ | ~~$951,217.00~~ |
| Immaculate Conception | 1799 Wintown Way | Atwater | CA | 95301 | APN# 207-160-001 | Por W1/4 Secs 8&17/7/13 | Atwater | CA | 95301 | 1 ACRE | $291,998.00 |
| Immaculate Heart of Mary | 10435 Hanford-Armona Rd | Hanford | CA | 93230 | APN# 011-440-024 | POR OF NW 1/4 OF NW 1/4 OF NE 1/4 SEC | Hanford | CA | 93230 | Modular Classrooms | $167,024.00 |
| Immaculate Heart of Mary | 10435 Hanford-Armona Rd | Hanford | CA | 93230 | APN# 011-440-026 | 10355 Hanford-Armona Rd | Hanford | CA | 93230 | Rectory/Garage | $15,575.00 |
| Immaculate Heart of Mary | 10435 Hanford-Armona Rd | Hanford | CA | 93230 | APN# 011-440-027 | E 1/2 OF NW 1/4 OF NE 1/4 EX W 338 FT OF N 69 | Hanford | CA | 93230 | Vacant Land | $35,094.00 |
| Immaculate Heart of Mary | 10435 Hanford-Armona Rd | Hanford | CA | 93230 | APN# 011-440-025 | 10235 Hanford-Armona Rd | Hanford | CA | 93230 | Church | $683,506.00 |
| Infant Jesus of Prague Mission | PO Box 357 | Tollhouse | CA | 93667 | APN# 128-081-22 | 32054 Whispering Springs Rd | Tollhouse | CA | 93667 | Mission Complex | $488,529.00 |
| Mercy Health | 631 E California Ave | Bakersfield | CA | 93307 | APN# 139-030-09-00-7 | 631 E California Ave | Bakersfield | CA | 93307 | Lot with structure | $197,604.00 |
| Mission - St Barbara | PO Box 127 | Ridgecrest | CA | 93554 | APN# 155-040-11-00-3 | 64 Lexington Ave | Randsburg | CA | 93554 | Church | $13,279.00 |
| Mission of St. John the Evangelist Wasco, CA | 1300 Ninth Place | Wasco | CA | 93249 | APN# 068-191-06-00-5 | Hwy 46 & Hwy 33 | Lost Hills | CA | 93249 | Vacant lot | $313,747.00 |
| Our Lady of Fatima | PO Box 119 | Laton | CA | 93242 | APN# 057-121-02 | 20855 S Fatima | Laton | CA | 93242 | CCD Rooms/Hall | $121,733.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Our Lady of Fatima | PO Box 119 | Laton | CA | 93242 | APN# 057-121-06 | 1.96 AC PAR IN BLK 43 & 44 W LATON ADD | Laton | CA | 93242 | Rectory/Church | $1,331,316.00 |
| Our Lady of Fatima | PO Box 119 | Laton | CA | 93242 | APN# 057-115-05 | 6034 E Murphy | Laton | CA | 93242 | Vacant land | $86,877.00 |
| Our Lady of Fatima | PO Box 119 | Laton | CA | 93242 | APN# 057-122-15 | 20854 S Fatima | Laton | CA | 93242 | Vacant land | $23,465.00 |
| Our Lady of Fatima | PO Box 119 | Laton | CA | 93242 | APN# 057-132-08 | 5954 E Latonia | Laton | CA | 93242 | Vacant land | $30,125.00 |
| Our Lady of Fatima | PO Box 119 | Laton | CA | 93242 | APN# 057-132-09 | 20907 S Kingston | Laton | CA | 93242 | Vacant land | $30,125.00 |
| Our Lady of Guadalupe | 1015 Clinton St | Delano | CA | 93215 | APN# 037-080-06-00-0 | 1015 Clinton St | Delano | CA | 93215 | Hall | $891,686.00 |
| Our Lady of Guadalupe | 1015 Clinton St | Delano | CA | 93215 | APN# 037-080-08-00-6 | METES/BOUNDS *ORANGE HOME TRACT W 135FT OF E 375FT | Delano | CA | 93215 | Grounds | $7,178.00 |
| Our Lady of Guadalupe | PO Box 248 | Mendota | CA | 93640 | APN# 013-184-13 | 473 Quince St | Mendota | CA | 93640 | CCD Rooms/Hall | $106,163.00 |
| Our Lady of Guadalupe | PO Box 248 | Mendota | CA | 93640 | APN# 013-212-19 | 484 Quince | Mendota | CA | 93640 | Rectory | $42,070.00 |
| Our Lady of Guadalupe | PO Box 248 | Mendota | CA | 93640 | APN# 013-212-20 | 496 Quince | Mendota | CA | 93640 | Church | $210,150.00 |
| Our Lady of Guadalupe | 1015 Clinton St | Delano | CA | 93215 | APN# 037-080-03-00-1 | 1015 Clinton St | Delano | CA | 93215 | Rectory | $220,385.00 |
| Our Lady of Guadalupe | 1015 Clinton St | Delano | CA | 93215 | APN# 037-080-07-00-3 | 1025 Clinton St | Delano | CA | 93215 | Church | $437,430.00 |
| Our Lady of Guadalupe | 16101 S Derrick Ave | Three Rocks | CA | 93608 | APN# 038-270-20S | 16101 S Derrick St | Cantua Creek | CA | 93608 | Church Complex | $75,002.00 |
| Our Lady of Guadalupe | 601 East California Ave | Bakersfield | CA | 93307 | APN# 139-080-16-00-2 | 507 E 11th St | Bakersfield | CA | 93307 | Religious Ed Office | $77,364.00 |
| Our Lady of Guadalupe | 601 East California Ave | Bakersfield | CA | 93307 | APN# 139-080-17-00-5 | 509 E 11th St | Bakersfield | CA | 93307 | New Youth Center | $145,069.00 |
| Our Lady of Guadalupe | 601 East California Ave | Bakersfield | CA | 93307 | APN# 142-230-03-00-1 | 4400 E Brundage Ln | Bakersfield | CA | 93307 | Vacant land | $336,006.00 |
| Our Lady of Guadalupe | 601 East California Ave | Bakersfield | CA | 93307 | APN# 142-230-33-00-8 | 4600 E Brundage Ln | Bakersfield | CA | 93307 | Parish Center | $2,537,819.00 |
| Our Lady of Guadalupe | 1015 Clinton St | Delano | CA | 93215 | APN# 519-183-01-00-8 | 438 Franciscan Pz | Delano | CA | 93215 | New Rectory | $169,008.00 |
| Our Lady of LaVang | 4144 N. Millbrook Ave | Fresno | CA | 93726 | APN# 436-080-33 | 4154 N Millbrook Ave | Fresno | CA | 93726 | Rectory | $292,892.00 |
| Our Lady of LaVang | 4144 N. Millbrook Ave | Fresno | CA | 93726 | APN# 436-080-54 | 4144 N Millbrook Ave | Fresno | CA | 93726 | Church property | $671,315.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-009 | 1410 Hanna Ave | Corcoran | CA | 93212 | Hall | $120,014.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-010 | Lot 11 Blk 17 | Corcoran | CA | 93212 | Youth Center | $83,704.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 205-280-24-00-5 | 2161 80 | California City | CA | 93505 | Vacant Land | $2,794.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 205-320-25-00-9 | .19 AC 25 32 37 NE | California City | CA | 93505 | Vacant Land | $5,452.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 275-134-08-00-4 | 2827 117 | California City | CA | 93505 | Vacant Land | $2,000.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 275-134-09-00-7 | Mercury Dr | California City | CA | 93505 | Vacant Land | $2,000.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-001 | 1423 Brokaw Ave | Corcoran | CA | 93212 | Meeting Rooms | $202,001.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-007 | 1400 Hanna Ave | Corcoran | CA | 93212 | Church | $311,084.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-008 | 1404 Hanna Ave | Corcoran | CA | 93212 | Rectory | $107,319.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-011 | 1420 Hanna Ave | Corcoran | CA | 93212 | Meeting Hall | $251,116.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 030-155-013 | 1401 Brokaw Ave | Corcoran | CA | 93212 | CCD Rooms | $483,784.00 |
| Our Lady of Lourdes | 1404 Hanna Ave | Corcoran | CA | 93212 | APN# 046-390-049 | Por Of Lot 64 C E C Assoc Sub Tr #1 | Corcoran | CA | 93212 | Vacant Land | $252.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 203-123-06-00-3 | 8824 Aspen Ave | California City | CA | 93505 | Rectory | $97,026.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 205-320-06-00-4 | 9990 California City Bl | California City | CA | 93505 | CHURCH | $897,549.00 |
| Our Lady of Lourdes | 9970 California City Blvd | California City | CA | 93505 | APN# 272-141-18-00-4 | Berendo Dr & Serrano St | California City | CA | 93505 | Vacant Land | $1,500.00 |
| Our Lady of Lourdes | 9317 Amistad St | Planada | CA | 95333 | APN# 318-131-002 | 13145 Le Grand Rd | LeGrand | CA | 95333 | Church Complex | $313,116.00 |
| Our Lady of Mercy | 671 E Yosemite Ave | Merced | CA | 95340 | APN# 030-273-012 | 435 W 21st St | Merced | CA | 95340 | Office Garage | $191,799.00 |
| Our Lady of Mercy | 671 E Yosemite Ave | Merced | CA | 95340 | APN# 030-273-013 | Lots 9&10 Blk 88 | Merced | CA | 95340 | Church | $278,261.00 |
| Our Lady of Mercy | 671 E Yosemite Ave | Merced | CA | 95340 | VIN# 2FTRF172X4CA36991 | 671 E Yosemite Ave | Merced | CA | 95340 | 2004 Ford F 150 | $3,996.00 |
| Our Lady of Miracles | 370 Linden Ave | Gustine | CA | 95322 | APN# 020-121-011 | 407 Laurel Ave | Gustine | CA | 95322 | Access to parking/parking | $52,727.00 |
| Our Lady of Miracles | 370 Linden Ave | Gustine | CA | 95322 | APN# 020-121-031 | 554 Linden Ave | Gustine | CA | 95322 | Parish Center (1996) II | $288,219.00 |
| Our Lady of Mt Carmel | 816 Pottle Ave | Fresno | CA | 93706 | APN# 467-214-04 | 827 Collins Ave | Fresno | CA | 93706 | Parking lot | $19,979.00 |
| Our Lady of Mt Carmel | 816 Pottle Ave | Fresno | CA | 93706 | APN# 467-214-05 | 825 Collins Ave | Fresno | CA | 93706 | Parking lot | $17,757.00 |
| Our Lady of Mt Carmel | 816 Pottle Ave | Fresno | CA | 93706 | APN# 467-214-06 | 811 Collins Ave | Fresno | CA | 93706 | Parking lot | $17,241.00 |
| Our Lady of Mt Carmel | 816 Pottle Ave | Fresno | CA | 93706 | APN# 467-214-08 | 800 Pottle Ave | Fresno | CA | 93706 | Church | $300,516.00 |
| Our Lady of Mt Carmel | 816 Pottle Ave | Fresno | CA | 93706 | APN# 467-214-10 | 826 Pottle Ave | Fresno | CA | 93706 | Houses (vacant) | $104,000.00 |
| Our Lady of Peace Mission | 1300 Ninth Place | Wasco | CA | 93249 | APN# 069-220-08-00-9 | 5.00 AC 18 27 22 | Lost Hills | CA | 93249 | Vacant Land | $989.00 |
| Our Lady of Perpetual Help | 849 Home St | Bishop | CA | 93514 | APN# 008-090-03-00 | 849 Home St | Bishop | CA | 93514 | Church | $1,913,005.00 |
| Our Lady of Perpetual Help | 849 Home St | Bishop | CA | 93514 | APN# 008-090-03-02 | 849 Home St | Bishop | CA | 93514 | Rectory | $180,998.00 |
| Our Lady of Perpetual Help | 124 Columbus St | Bakersfield | CA | 93305 | APN# 021-141-20-00-9 | 3701 Bryn Mawr Dr | Bakersfield | CA | 93305 | Rectory | $267,940.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-063-13 | 740 Dewitt Ave | Clovis | CA | 93612 | Grounds | $43,224.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-063-14 | 697 Harvard Ave | Clovis | CA | 93612 | Social Yard Area | $10,836.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-063-15 | 689 Harvard Ave | Clovis | CA | 93612 | Pantry Building | $107,773.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-072-08 | 741 De Witt | Clovis | CA | 93612 | Parking Lot | $128,235.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-085-06 | 818 Harvard Ave | Clovis | CA | 93612 | School Jr High | $272,074.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-087-09 | 327 Eighth St | Clovis | CA | 93612 | Hall | $916,417.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-102-40 | Portion Outlot B Tr No 1650 Rancho Estates No 2 | Clovis | CA | 93612 | Parking Lot | $150,223.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-102-43 | 929 Harvard Ave | Clovis | CA | 93612 | Church/Rectory | $1,781,970.00 |
| Our Lady of Perpetual Help | 929 Harvard Ave | Clovis | CA | 93612 | APN# 497-280-04 | 674 Lind Ave | Clovis | CA | 93612 | Offsite Rectory | $402,900.00 |
| Our Lady of Sorrows | 830 Tulare St | Parlier | CA | 93648 | APN# 355-225-08 | 830 Tulare St | Parlier | CA | 93648 | Church | $291,007.00 |
| Our Lady of Sorrows | 830 Tulare St | Parlier | CA | 93648 | VIN# 1GTEC19V81Z154227 | 830 Tulare St | Parlier | CA | 93648 | 2001 GMC Pickup | $6,541.00 |
| Our Lady of Sorrows | 830 Tulare St | Parlier | CA | 93648 | APN# 355-132-24 | E1/2 Lot 14 Lots 15-17 Blk 7 Parlier Second Add | Parlier | CA | 93648 | Hall | $226,450.00 |
| Our Lady of Sorrows | 830 Tulare St | Parlier | CA | 93648 | APN# 355-225-10 | Par 1 Of P/M No 2019-01 Bk 76 Pgs 55-56 | Parlier | CA | 93648 | Vacant Land | $207,996.00 |
| Our Lady of Sorrows | 830 Tulare St | Parlier | CA | 93648 | APN# 355-450-30 | 940 Redwood St | Parlier | CA | 93648 | Rectory | $194,680.00 |
| Our Lady of The Sierra | PO Box 2499 | Oakhurst | CA | 93644 | APN# 065-062-039 | 40180 Indian Springs Rd | Oakhurst | CA | 93644 | Church | $603,897.00 |
| Our Lady of The Sierra | PO Box 2499 | Oakhurst | CA | 93644 | APN# 065-092-020 | 49552 Pierce Dr | Oakhurst | CA | 93644 | Rectory | $283,290.00 |
| Our Lady of the Snows | 7115 Lakewood Drive | Frazier Park | CA | 93225 | APN# 250-160-02-00-6 | 7115 Lakewood Dr | Frazier Park | CA | 93225 | Church Complex | $597,804.00 |
| Our Lady of Victory | 2838 N West Ave | Fresno | CA | 93705 | APN# 443-113-13 | 2838 N West Ave | Fresno | CA | 93705 | Church | $1,225,957.00 |
| Our Lady of Victory | 2838 N West Ave | Fresno | CA | 93705 | VIN# 4TASM92N9WZ166088 | 2838 N West Ave | Fresno | CA | 93705 | 1998 Toyota Tacoma | $7,663.00 |
| Our Lady of Victory | 2838 N West Ave | Fresno | CA | 93705 | APN# 443-113-04 | 1135 W Michigan Ave | Fresno | CA | 93705 | Future Parking | $135,094.00 |
| Our Lady of Victory | 2838 N West Ave | Fresno | CA | 93705 | APN# 443-113-17 | 1215 W Michigan Ave | Fresno | CA | 93705 | Rectory | $187,263.00 |
| Our Lady of Victory | 2838 N West Ave | Fresno | CA | 93705 | APN# 443-113-18 | 2818 N West Ave | Fresno | CA | 93705 | Old Church (Hall) (Leasing) | $551,769.00 |
| Parishes | 1550 N Fresno St | Fresno | CA | 93703 | Wells Fargo Bank Last 4 Digits Bank Account #8607 | 1550 N Fresno St | Fresno | CA | 93703 | Parish Payroll Bank Account | $561,921.65 |
| Parishes | 1550 N Fresno St | Fresno | CA | 93703 | Axos Bank Last 4 Digits Bank Account #9139 | 1550 N Fresno St | Fresno | CA | 93703 | Parish Payroll Bank Account | $496,878.99 |
| Sacred Heart | 9915 Ramos Ave | Bakersfield | CA | 93307 | APN# 185-080-02-00-8 | SECTION 6 TOWNSHIP 31 RANGE 28 | Bakersfield | CA | 93307 | Grounds | $19,645.00 |
| Sacred Heart | 9915 Ramos Ave | Bakersfield | CA | 93307 | APN# 185-080-05-00-7 | 9915 Ramos Ave | Bakersfield | CA | 93307 | Rectory | $106,946.00 |
| Sacred Heart | 1655 Lucerne Ave | Dos Palos | CA | 93620 | APN# 012-203-004 | 1634 Lucerne Ave | Dos Palos | CA | 93620 | Church/Rectory | $187,061.00 |
| Sacred Heart | 1655 Lucerne Ave | Dos Palos | CA | 93620 | APN# 012-211-011 | 1641 Lucerne Ave | Dos Palos | CA | 93620 | Parking Lot | $509,106.00 |
| Sacred Heart | 1655 Lucerne Ave | Dos Palos | CA | 93620 | APN# 012-211-017 | 1657 Lucerne Ave | Dos Palos | CA | 93620 | Hall | $190,268.00 |
| Sacred Heart | 417 North E St | Exeter | CA | 93221 | APN# 133-010-050 | 27981 Rd 176 | Exeter | CA | 93221 | Vacant Land-19ac | $404,935.00 |
| Sacred Heart | 417 North E St | Exeter | CA | 93221 | APN# 138-051-008 | 417 N E St | Exeter | CA | 93221 | CCD Center, Rectory, Parking, Church | $450,777.00 |
| Sacred Heart | 9915 Ramos Ave | Bakersfield | CA | 93307 | APN# 185-080-04-00-4 | 9915 Ramos Ave | Bakersfield | CA | 93307 | Church/Storage Building | $280,605.00 |
| Sacred Heart | 9915 Ramos Ave | Bakersfield | CA | 93307 | APN# 185-080-06-00-0 | 9915 Ramos Av | Bakersfield | CA | 93307 | Hall\CCD | $678,759.00 |
| Sacred Heart | 217 Lindero Ave | Lindsay | CA | 93247 | APN# 206-091-015 | Lots 7, 8 Lots 7, 8 & 9 Blk 113, #Rm 11-2 | Lindsay | CA | 93247 | Church Complex | Undetermined |
| Sacred Heart | 217 Lindero Ave | Lindsay | CA | 93247 | APN# 206-101-008 | 179 Lindero Ave | Lindsay | CA | 93247 | Rectory | Undetermined |
| Sacred Heart | 2140 North Cedar Ave | Fresno | CA | 93703 | APN# 447-192-04 | 2230 N Cedar Ave | Fresno | CA | 93703 | Church | $657,052.00 |
| Sacred Heart | 2140 North Cedar Ave | Fresno | CA | 93703 | APN# 447-230-01 | 2140 N Cedar Ave | Fresno | CA | 93703 | Rectory | $147,162.00 |
| Sacred Heart Mission | 1404 Hanna Ave | Corcoran | CA | 93201 | APN# 311-182-016 | 3860 Center St | Alpaugh | CA | 93201 | Sacred Heart Church (Mission) | Undetermined |
| Sacred Heart Mission | 1404 Hanna Ave | Corcoran | CA | 93201 | APN# 311-182-017 | Alpaugh V7 P27 - Lt 52 | Alpaugh | CA | 93201 | Vacant lot | Undetermined |
| Sacred Heart Mission | 1404 Hanna Ave | Corcoran | CA | 93201 | APN# 311-182-018 | Lot 526 Townsite Of Al #Rm 7-27 | Alpaugh | CA | 93201 | Vacant lot | Undetermined |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-013 | 1220 M St | Merced | CA | 95341 | Rectory | $70,990.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-016 | Lot 23-26 Blk 252 | Merced | CA | 95341 | Bus Office | $721,189.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-001 | 560 W 13th St | Merced | CA | 95341 | Church | $344,744.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-002 | 544 W 13th St | Merced | CA | 95341 | Parking Lot | $16,800.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-003-000 | 538 W 13th St | Merced | CA | 95341 | Admin Office | $209,100.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-004 | 536 W 13th St | Merced | CA | 95341 | Parking Lot | $43,407.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-005 | 530 13th St | Merced | CA | 95341 | Parking lot | $108,370.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-006 | 504 13th St | Merced | CA | 95341 | Hall | $136,353.00 |
| Sacred Heart Parish | 519 W 12th St | Merced | CA | 95341 | APN# 031-321-008 | 517 12th St | Merced | CA | 95341 | Vacant House | $260,000.00 |
| Sacred Heart Parish | 9317 Amistad St | Planada | CA | 95365 | APN# 037-270-026 | 9317 E Amistad St | Planada | CA | 95365 | Church Complex | $1,061,421.00 |
| Saint Jude Parish | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 296-211-04-00-7 | 7459 Burlando Rd | Wofford Heights | CA | 93285 | Old Church/CCD | $113,106.00 |
| Saint Jude Parish | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 296-211-05-00-0 | 86 Nellie Dent Dr | Wofford Heights | CA | 93285 | Church/Rectory | $1,511,951.00 |
| Saint Jude Parish | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 296-211-07-00-6 | 35 Nellie Dent Dr | Wofford Heights | CA | 93285 | Administrative Building | $245,902.00 |
| San Clemente Mission | 1305 Water St | Bakersfield | CA | 93305 | APN# 126-081-02-00-4 | 2501 Berger St | Bakersfield | CA | 93305 | Church | $1,598,338.00 |
| San Clemente Mission | 1305 Water St | Bakersfield | CA | 93306 | APN# 383-152-04-00-2 | 3219 Kaibab Ave | Bakersfield | CA | 93306 | Rectory | $177,158.00 |
| San Felipe de Jesus Mission | 15901 Ave 328 | Ivanhoe | CA | 93235 | APN# 107-112-011 | 32827 Rd 159 | Ivanhoe | CA | 93235 | Parking Lot | $25,331.00 |
| San Felipe de Jesus Mission | 15901 Ave 328 | Ivanhoe | CA | 93235 | APN# 107-112-012 | Venice Hill Lt 5 Blk 2 | Ivanhoe | CA | 93235 | CCD/Offices | $47,848.00 |
| San Felipe de Jesus Mission | 15901 Ave 328 | Ivanhoe | CA | 93235 | APN# 107-112-013 | Venice Hill Lt 6 Blk 2 | Ivanhoe | CA | 93235 | Church | $130,981.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Santa Cruz Mission | PO Box 798 | Kingston | CA | 93618 | APN# 043-091-016 | 3635 Ave 378 | London | CA | 93618 | Vacant Land | $3,601.00 |
| Santa Cruz Mission | PO Box 798 | Kingston | CA | 93618 | APN# 043-091-031 | 5625 Avenue 378 | London | CA | 93618 | Church Complex | $60,729.00 |
| Santa Rosa Mission | PO Box 246 | Lone Pine | CA | 93545 | APN# 026-330-08-00 | 311 Locust St | Lone Pine | CA | 93545 | Church | $347,977.00 |
| Santa Rosa Mission | PO Box 246 | Lone Pine | CA | 93545 | APN# 026-330-08-02 | 321 E Locust St | Lone Pine | CA | 93545 | Rectory | $120,668.00 |
| St Agnes | 111 West Birch St | Pinedale | CA | 93650 | APN# 303-092-39 | 111 W Birch Ave | Pinedale | CA | 93650 | Rectory-Magdaleno | $25,749.00 |
| St Agnes | 111 West Birch St | Pinedale | CA | 93650 | APN# 303-092-40 | 111 W Birch Ave | Pinedale | CA | 93650 | Church | $250,889.00 |
| St Agnes | 111 West Birch St | Pinedale | CA | 93650 | APN# 303-092-38 | Lots 24-28 Aband St Adj Blk 30 | Pinedale | CA | 93650 | Parking lot | $16,455.00 |
| St Agnes Chapel Mission | 401 West 5th St | Madera | CA | 93637 | APN# 040-031-038 | 7308 Highway 145 | Ripperdan | CA | 93637 | Church Complex | $140,063.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-007 | Tr 381 Lot 1 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-008 | Tr 381 Lot 2 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-009 | Tr 381 Lot 3 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-010 | Tr 381 Lot 4 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-011 | Tr 381 Lot 5 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-012 | Tr 381 Lot 6 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-013 | Tr 381 Lot 7 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-014 | Tr 381 Lot 8 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-015 | Tr 381 Lot 9 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-016 | Tr 381 Lot 10 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 168-131-017 | Tr 381 Lot 11 | Tulare | CA | 93274 | Vacant Land | $15,534.00 |
| St Aloysius | 125 East Pleasant Ave | Tulare | CA | 93274 | APN# 170-290-005 | Tulare Por Sec 3-20-24 | Tulare | CA | 93274 | Adjacent to the school | $369,337.00 |
| St Alphonsus Parish | 351 East Kearney Blvd | Fresno | CA | 93706 | APN# 465-243-05 | 327 E Kearney Blvd | Fresno | CA | 93706 | Church | $216,250.00 |
| St Ann | PO Box 127 | Ridgecrest | CA | 93555 | APN# 341-300-03-00-2 | 15 27 39 | Ridgecrest | CA | 93555 | Vacant Land | $3,811.00 |
| St Ann | PO Box 127 | Ridgecrest | CA | 93555 | APN# 478-030-11-00-4 | 446 Church Ave | Ridgecrest | CA | 93555 | Classrooms | $1,214.00 |
| St Ann | PO Box 127 | Ridgecrest | CA | 93555 | APN# 478-030-12-00-7 | 446 Church Ave, 4 27 40 | Ridgecrest | CA | 93555 | Classrooms | $472,150.00 |
| St Ann | PO Box 127 | Ridgecrest | CA | 93555 | APN# 478-030-13-00-0 | 446 Church Ave | Ridgecrest | CA | 93555 | Rectory/Church | $621,079.00 |
| St Ann | PO Box 127 | Ridgecrest | CA | 93555 | APN# 478-030-14-00-3 | 446 Church Ave | Ridgecrest | CA | 93555 | Hall | $85,017.00 |
| St Ann Mission | 401 West 5th St | Madera | CA | 93653 | APN# 053-300-001 | 36483 Road 606 | Raymond | CA | 93653 | Church Complex | $79,470.00 |
| St Ann Parish | PO Box 335 | Riverdale | CA | 93656 | APN# 053-260-21 | 3047 W Mount Whitney | Riverdale | CA | 93656 | Vacant +/- 1-acre of the parcel bordering the canal | $940,034.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | VIN# 2HJYK16487H510398 | 378 North F St | Porterville | CA | 93257 | 2007 Honda Pk Ridgeline | $6,765.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | VIN# 4HXBD102XPC230044 | 378 North F St | Porterville | CA | 93257 | 2003 Carson / Dmp | Undetermined |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 252-171-001 | 358 N F St | Porterville | CA | 93257 | Church | $411,882.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 252-171-002 | 378 N F St | Porterville | CA | 93257 | Church/Offices | $63,680.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 252-171-009 | El Bonito Tr Por Blk 1 | Porterville | CA | 93257 | Grounds | $24,007.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 252-178-002 | 330 N F St | Porterville | CA | 93257 | Convent | $184,492.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 252-178-003 | 340 N F St | Porterville | CA | 93257 | Rental | $83,314.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 252-178-004 | 348 N F St | Porterville | CA | 93257 | Rectory | $119,478.00 |
| St Anne | 378 North F St | Porterville | CA | 93257 | APN# 261-150-041 | 408 Wallace St | Porterville | CA | 93257 | St Annes Food Bank | $80,508.00 |
| St Anne Parish | 378 North F St | Porterville | CA | 93257 | APN# 252-240-012-000 | 331 N F St | Porterville | CA | 93257 | RCBF; use is SCHOOL | $192,400.00 |
| St Anthony | 417 North E St | Exeter | CA | 93223 | APN# 129-102-011 | 468 E Visalia Rd | Farmersville | CA | 93223 | Rental | $89,872.00 |
| St Anthony | 417 North E St | Exeter | CA | 93223 | APN# 130-050-018 | 537 W Visalia Rd | Farmersville | CA | 93223 | Church Complex | $351,701.00 |
| St Anthony | 217 Lindero Ave | Lindsay | CA | 93247 | APN# 142-140-040 | Tract #20 Lt 16 & Por | Lindsay | CA | 93247 | Church | Undetermined |
| St Anthony Claret | 2494 South Chestnut Ave | Fresno | CA | 93725 | APN# 480-374-25 | 2462 S Chestnut Ave | Fresno | CA | 93725 | Office bldg | $310,000.00 |
| St Anthony Claret | 2494 South Chestnut Ave | Fresno | CA | 93725 | APN# 480-374-28 | 2494 S Chestnut Ave | Fresno | CA | 93725 | Church Complex | $1,968,110.00 |
| St Anthony of Padua | PO Box 188 | Reedley | CA | 93654 | APN# 368-172-06 | 1060 F St | Reedley | CA | 93654 | Rectory | $95,970.00 |
| St Anthony of Padua | PO Box 188 | Reedley | CA | 93654 | APN# 368-172-07 | 1060 F St | Reedley | CA | 93654 | Lease-City of Reedley 05/25/2022 | $228,483.00 |
| St Anthony of Padua | 5770 North Maroa Ave | Fresno | CA | 93704 | APN# 416-020-19 | 5770 N Maroa Ave | Fresno | CA | 93704 | Office | $289,440.00 |
| St Anthony of Padua | 5770 North Maroa Ave | Fresno | CA | 93704 | APN# 416-020-20 | 5770 N Maroa Ave | Fresno | CA | 93704 | Church | $2,333,578.00 |
| St Anthony of Padua | PO Box 188 | Reedley | CA | 93654 | APN# 363-160-36 | 1018 N Frankwood Ave | Reedley | CA | 93654 | New Church St Anthony of Padua | $2,062,417.00 |
| St Anthony of Padua | PO Box 188 | Reedley | CA | 93654 | APN# 368-213-14 | 1452 11th St | Reedley | CA | 93654 | Food Distribution Center | $507,500.00 |
| St Anthony of Padua | 5770 North Maroa Ave | Fresno | CA | 93704 | APN# 416-171-28 | Triang Lot At Nw Cor Lot 17 & 18 New Figarden Ac | Fresno | CA | 93704 | Vacant Lot | $1,321.00 |
| St Anthony of Padua | 5770 North Maroa Ave | Fresno | CA | 93704 | APN# 416-380-03 | 325 W Bullard #102 | Fresno | CA | 93704 | Residence | $139,296.00 |
| St Anthony of Padua | 5770 North Maroa Ave | Fresno | CA | 93704 | APN# 416-380-12 | 315 W Bullard #103 | Fresno | CA | 93704 | Residence | $143,992.00 |
| St Anthony Parish | 1799 Wintown Way | Atwater | CA | 95301 | APN# 001-035-002 | 1799 Winton Way | Atwater | CA | 95301 | Church Office | $113,818.00 |
| St Anthony Parish | 1799 Wintown Way | Atwater | CA | 95301 | VIN# 1FTCR10S7EUC77576 | 1799 Wintown Way | Atwater | CA | 95301 | Ford Ranger Pick Up Truck | Undetermined |
| St Augustine | 10601 Myrtle Ave | Lamont | CA | 93241 | APN# 188-140-37-00-8 | 10601 Myrtle Av | Lamont | CA | 93241 | Church Complex | $1,298,788.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 008-013-016 | 501 W Magnolia Ave | Hanford | CA | 93230 | Residence - rental | $172,399.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another** (Amended)

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 010-141-017 | 116 E Florinda St | Hanford | CA | 93230 | Grounds | $104,707.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 010-141-019 | 1005 N Douty St | Hanford | CA | 93230 | Rectory | $110,570.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 010-141-026 | 1001 N Douty St | Hanford | CA | 93230 | Church | $408,393.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 010-142-018 | 1004 N Brown St | Hanford | CA | 93230 | Demolished (2) old rentals | $86,527.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 010-154-008 | 120 W Florinda St | Hanford | CA | 93230 | Convent | $156,279.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 010-275-016 | 319 N Harris St | Hanford | CA | 93230 | Youth Center | $264,575.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | APN# 012-095-012 | 115 W Fifth St | Hanford | CA | 93230 | St Brigid Food Center | $422,032.00 |
| St Brigid | 200 E Florinda St | Hanford | CA | 93230 | VIN# JALB4B1K5R7000393 | 200 E Florinda St | Hanford | CA | 93230 | 1994 Isuzu Truck | Undetermined |
| St Brigid Parish | 200 E Florinda St | Hanford | CA | 93230 | APN# 006-040-107 | N 11th Ave | Hanford | CA | 93230 | Future church property | $53,505.00 |
| St Brigid Parish | 200 E Florinda St | Hanford | CA | 93230 | APN# 006-040-108 | Flint Ave | Hanford | CA | 93230 | Future church property | $136,657.00 |
| St Brigid Parish | 200 E Florinda St | Hanford | CA | 93230 | APN# 006-040-111 | 6994 11th Ave | Hanford | CA | 93230 | Rental Property | $269,939.00 |
| St Brigid Parish | 200 E Florinda St | Hanford | CA | 93230 | APN# 006-040-112 | Flint Ave & N 11th Ave | Hanford | CA | 93230 | Future church property | $227,536.00 |
| St Catherine | 356 N Villa Ave | Dinuba | CA | 93618 | APN# 014-133-024 | 381 N Villa | Dinuba | CA | 93618 | Church/Parking Lot | $1,344,114.00 |
| St Catherine | 356 N Villa Ave | Dinuba | CA | 93618 | APN# 014-134-015 | 398 N Villa | Dinuba | CA | 93618 | Rectory 2-1-96 | $168,102.00 |
| St Catherine | 356 N Villa Ave | Dinuba | CA | 93618 | APN# 014-134-016 | 356 N Villa | Dinuba | CA | 93618 | Hall | $335,293.00 |
| St Catherine | 356 N Villa Ave | Dinuba | CA | 93618 | APN# 014-163-029 | 285 N Villa Ave | Dinuba | CA | 93618 | Parking Lot | $100,727.00 |
| St Catherine of Siena Mission | PO Box 215 | Mariposa | CA | 95325 | APN# 016-040-004 | 1 AC Unassigned | Indian Gulch | CA | 95325 | Santa Cruz Cemetery | Undetermined |
| St Cecelia Mission | 428 Kern St | Avenal | CA | 93239 | APN# 042-129-019 | 800 Milham Ave | Kettleman City | CA | 93239 | Mission Complex | $69,463.00 |
| St Columba Secondary Patron of the Diocese of Fresno | 213 Orange Ave | Chowchilla | CA | 93610 | APN# 002-107-009 | 300 Humbolt Ave | Chowchilla | CA | 93610 | Parking Lot | $40,893.00 |
| St Columba Secondary Patron of the Diocese of Fresno | 213 Orange Ave | Chowchilla | CA | 93610 | APN# 002-111-001 | 316 S 3rd St | Chowchilla | CA | 93610 | Hall | $70,658.00 |
| St Columba Secondary Patron of the Diocese of Fresno | 213 Orange Ave | Chowchilla | CA | 93610 | APN# 002-111-002 | 213 Orange Ave | Chowchilla | CA | 93610 | Rectory | $131,821.00 |
| St Columba Secondary Patron of the Diocese of Fresno | 213 Orange Ave | Chowchilla | CA | 93610 | APN# 002-111-003 | 205 Orange Ave | Chowchilla | CA | 93610 | CCD Rooms | $157,434.00 |
| St Columba Secondary Patron of the Diocese of Fresno | 213 Orange Ave | Chowchilla | CA | 93610 | APN# 002-111-004 | 345 S 3rd St | Chowchilla | CA | 93610 | Church | $290,778.00 |
| St Dominic Savio Mission | 40077 Road 222 | Bass Lake | CA | 93604 | APN# 059-061-011 | 40073 Road 222 | Bass Lake | CA | 93604 | Church Complex | $214,098.00 |
| St Dominic Savio Mission | 40077 Road 222 | Bass Lake | CA | 93604 | APN# 910-004-720 | 40077 Road 222 | Bass Lake | CA | 93604 | Manufactured Home (Rental) | $35,096.00 |
| St Elizabeth | 835 East Perkins Ave | McFarland | CA | 93250 | APN# 201-140-27-00-5 | 825 Perkins Av | McFarland | CA | 93250 | Multi-use building | $744,373.00 |
| St Elizabeth | 835 East Perkins Ave | McFarland | CA | 93250 | APN# 201-140-28-00-8 | 835 E Perkins Av | McFarland | CA | 93250 | Rectory | $103,874.00 |
| St Elizabeth | 835 East Perkins Ave | McFarland | CA | 93250 | APN# 201-140-29-00-1 | 835 Perkins Av | McFarland | CA | 93250 | Church | $1,183,253.00 |
| St Elizabeth Ann Seton | 12300 Reina Road | Bakersfield | CA | 93312 | APN# 528-010-36-00-5 | 12300 Reina Rd | Bakersfield | CA | 93312 | New Parish Center | $7,856,512.00 |
| St Elizabeth Ann Seton | 12300 Reina Road | Bakersfield | CA | 93312 | APN# 528-431-12-00-4 | 12803 Montbatten Pl | Bakersfield | CA | 93312 | Rectory | $437,824.00 |
| St Francis Cabrini | 198 N Pepper St | Woodlake | CA | 93286 | APN# 060-113-001 | 198 N Pepper St | Woodlake | CA | 93286 | Church/Hall/CCD | $256,668.00 |
| St Francis Cabrini | 198 N Pepper St | Woodlake | CA | 93286 | APN# 060-220-020 | 599 N Valencia Blvd | Woodlake | CA | 93286 | House | $70,561.00 |
| St Francis Cabrini | PO Box 939 | Huron | CA | 93234 | APN# 075-236-25 | 36986 Los Angeles | Huron | CA | 93234 | Church Complex | $652,293.00 |
| St Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 427-070-18-00-5 | 7 11 12 | Mojave | CA | 93501 | Vacant Land | $5,982.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | VIN# 1FDWX30555ED07849 | 900 H St | Bakersfield | CA | 93304 | 2005 Ford | Undetermined |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | VIN# IFTYR10U16PA56837 | 900 H St | Bakersfield | CA | 93304 | 2006 Ford F 350 | Undetermined |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 007-302-12-00-5 | 2424 Palm St | Bakersfield | CA | 93304 | DayCare Building | $173,912.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-121-10-00-4 | 1011 Eye St | Bakersfield | CA | 93304 | Storage Facility | $77,699.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-131-03-00-7 | 920 H St | Bakersfield | CA | 93304 | Church/Rectory | $3,993,333.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-241-01-00-3 | 1624 8th St | Bakersfield | CA | 93304 | St John Paul Bldg (Office of Communications) | $140,739.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-241-02-00-6 | 1626 8th St | Bakersfield | CA | 93304 | Parking Lot St John Paul Bldg | $57,939.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-241-03-00-9 | 800 H St | Bakersfield | CA | 93304 | Parking Lot | $57,939.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-241-09-00-7 | 807 Eye St | Bakersfield | CA | 93304 | Storage Bldg | $151,974.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-241-16-00-7 | 819 Eye St | Bakersfield | CA | 93304 | New Youth Center Parking Lot | $70,000.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-241-17-00-0 | 810 H St | Bakersfield | CA | 93304 | Office complex | $844,530.00 |
| St Francis of Assisi | 900 H St | Bakersfield | CA | 93304 | APN# 009-242-14-00-8 | 1525 9th St | Bakersfield | CA | 93304 | Quaduplex | $5,014,018.00 |
| St Genevieve | 1127 Tulare St | Fresno | CA | 93706 | APN# 467-153-05 | 1127 Tulare St | Fresno | CA | 93706 | Church | $81,697.00 |
| St Genevieve | 1127 Tulare St | Fresno | CA | 93706 | APN# 467-153-06 | 1127 Tulare St | Fresno | CA | 93706 | Rectory | $35,942.00 |
| St Genevieve | 1127 Tulare St | Fresno | CA | 93706 | APN# 467-153-04 | 1027 C St | Fresno | CA | 93706 | Vacant Lot | $10,686.00 |
| St Helen | 4870 E Belmont Ave | Fresno | CA | 93727 | APN# 456-174-12 | 4865 E Belmont Ave | Fresno | CA | 93727 | Rectory | $371,380.00 |
| St Isidore the Farmer | 480 Adams Ave | Orange Cove | CA | 93646 | APN# 375-030-30 | 404 Adams Ave | Orange Cove | CA | 93646 | Church Complex | $733,812.00 |
| St James | 217 Lindero Ave | Lindsay | CA | 93267 | APN# 215-105-009 | 19752 Guthrie Dr | Strathmore | CA | 93267 | Empty Lot Maybe parking | $593,678.00 |
| St James | 217 Lindero Ave | Lindsay | CA | 93267 | APN# 215-106-009 | 19752 Guthrie Dr | Strathmore | CA | 93267 | Church | $213,001.00 |
| St James | 217 Lindero Ave | Lindsay | CA | 93267 | APN# 215-106-010 | 19768 Guthrie Dr | Strathmore | CA | 93267 | Religious & Mtg Rooms | $7,561.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 006-100-001 | 401 W 5th St | Madera | CA | 93637 | Playground | $110,628.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 010-054-001 | 401 W 5th St | Madera | CA | 93637 | Church/Rectory | $355,657.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 006-100-002 | W 4th Street & Sunset Ave | Madera | CA | 93637 | Pre-school/Playground | $7,940.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 006-100-004 | 400 W 4th St | Madera | CA | 93637 | Church | $1,088,700.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93638 | APN# 007-084-008 | 201 N C St | Madera | CA | 93638 | Griffen Hall | $252,507.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93638 | APN# 010-053-002 | 216 N J St | Madera | CA | 93638 | Vacant Land Sfr | $23,046.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93638 | APN# 010-053-003 | 212 N J St | Madera | CA | 93638 | Vacant Land Sfr | $30,125.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 010-053-004 | 208 N J St | Madera | CA | 93637 | Parking Lot | $23,046.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 010-053-005 | 200 N J St | Madera | CA | 93637 | Parking Lot | $22,593.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | APN# 010-054-004 | 211 N J St | Madera | CA | 93637 | Parish Ed Center | $809,825.00 |
| St Joachim | 401 West 5th St | Madera | CA | 93637 | VIN# NM0LS7AN3DT132343 | 401 West 5th St | Madera | CA | 93637 | 2013 Ford Cargo Van | $5,885.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-304-09-00-1 | 1682 24 | Wasco | CA | 93280 | Church | $620,128.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-304-10-00-3 | 1300 9Th Pl 1682 P25 26 | Wasco | CA | 93280 | Rectory | $97,520.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-332-10-00-8 | 1300 9th Pl Lot=P Tract=HY&MR | Wasco | CA | 93280 | Hall | $258,107.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-340-02-00-4 | 1129 9th Pl | Wasco | CA | 93280 | Classrooms | $531,242.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-340-03-00-7 | 4THHM PN35 | Wasco | CA | 93280 | Parish Grounds | $48,688.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-340-04-00-0 | 0.39 AC 12 27 24 | Wasco | CA | 93280 | Convent | $173,979.00 |
| St John | 1300 Ninth Place | Wasco | CA | 93280 | APN# 029-340-05-00-3 | 12 27 24 | Wasco | CA | 93280 | Convent | $83,094.00 |
| St John Baptist Church | PO Box 246 | Lone Pine | CA | 92384 | APN# 046-120-42-00 | 437 Hwy 127 | Shoshone | CA | 92384 | Church | Undetermined |
| St John the Baptist | PO Box 93656 | Riverdale | CA | 93705 | APN# 040-060-015 | 4199 Ave 368 | Traver | CA | 93705 | Church Complex | $211,504.00 |
| St John The Evangelist | 232 South Adams Road | Tipton | CA | 93272 | APN# 230-060-042 | Blk 105 & Por Blk 106 | Tipton | CA | 93272 | Religious Education Bldgs. | $593,678.00 |
| St John The Evangelist | 232 South Adams Road | Tipton | CA | 93272 | APN# 230-070-047 | Por Blk 106 Central Ld #Rm 8-47 | Tipton | CA | 93272 | Rectory + Church | $213,001.00 |
| St John The Evangelist | 232 South Adams Road | Tipton | CA | 93272 | VIN# CA1086182 | 232 South Adams Rd | Tipton | CA | 93272 | 2009 SPCNS Trailer | Undetermined |
| St John The Evangelist | 232 South Adams Road | Tipton | CA | 93256 | APN# 299-040-007 | Parcel 1 Par Map 3765 | Pixley | CA | 93256 | 4.80 ac. Future Church Site | $140,678.00 |
| St John The Evangelist | 232 South Adams Road | Tipton | CA | 93256 | APN# 299-040-008 | Parcel 2 Par Map 3765 | Pixley | CA | 93256 | 4.80 ac Future Church Site | $210,175.00 |
| St John's Cathedral | 2814 Mariposa St | Fresno | CA | 93721 | APN# 466-035-05 | 2831 Mariposa St | Fresno | CA | 93721 | Vacant Lot - Eff 6/1/22 Parking lot for Big Picture 2nd lease location | $67,722.00 |
| St John's Cathedral | 2814 Mariposa St | Fresno | CA | 93721 | APN# 466-035-08 | 2811 Mariposa St | Fresno | CA | 93721 | Cathedral Center | $240,261.00 |
| St John's Cathedral | 2814 Mariposa St | Fresno | CA | 93721 | APN# 466-041-01 | 2814 Mariposa St | Fresno | CA | 93721 | Cathedral | $480,824.00 |
| St John's Cathedral | 2814 Mariposa St | Fresno | CA | 93721 | APN# 466-041-33 | 2812 Mariposa St | Fresno | CA | 93721 | Rectory | $180,231.00 |
| St Joseph | 1558 Twelfth St | Firebaugh | CA | 93622 | APN# 008-075-01 | 1558 Twelfth St | Firebaugh | CA | 93622 | Rectory | $52,255.00 |
| St Joseph | 1558 Twelfth St | Firebaugh | CA | 93622 | APN# 008-075-02 | PARCEL IN LOTS 11-16 BLK 35 | Firebaugh | CA | 93622 | Church | $640,878.00 |
| St Joseph | PO Box 215 | Mariposa | CA | 95338 | APN# 012-040-079 | 40.36 Unassigned | Mariposa | CA | 95338 | 40.36 ac. Vacant land | $64,000.00 |
| St Joseph | PO Box 215 | Mariposa | CA | 95338 | APN# 012-350-012 | 9.95 Unassigned | Mariposa | CA | 95338 | Property for new church | $73,261.00 |
| St Joseph | PO Box 215 | Mariposa | CA | 95338 | APN# 012-350-014 | 0.08 Unassigned | Mariposa | CA | 95338 | Vacant, inaccessible (no roads) residential lot | $579.00 |
| St Joseph | PO Box 215 | Mariposa | CA | 95338 | APN# 013-200-024 | 0.77A Unassigned | Mariposa | CA | 95338 | Part of Church& Cemetery Complex | $2,112.00 |
| St Joseph | 19 Follett Ct | Lemoore | CA | 93266 | APN# 026-120-038 | Por Of Lot 9 Resub Of N 1/2 SEC 17/20/2 | Stratford | CA | 93266 | Parking Lot | $1,441.00 |
| St Joseph | 19 Follett Ct | Lemoore | CA | 93266 | APN# 026-162-003 | Lots 1, 2, 3 & Th W 25 Ft Of Lot 4 Hwy Ad AC | Stratford | CA | 93266 | Mission complex | $179,022.00 |
| St Joseph | 12456 Boron Ave | Boron | CA | 93523 | APN# 230-200-18-00-8 | 2.43 Ac 28 11 9 | North Edwards | CA | 93523 | Vacant Land | $7,561.00 |
| St Joseph | 12456 Boron Ave | Boron | CA | 93523 | APN# 233-322-01-00-8 | 9.09 Ac 34 11 9 | North Edwards | CA | 93523 | Land | $8,146.00 |
| St Joseph | 1558 Twelfth St | Firebaugh | CA | 93622 | VIN# 4F4YR12D35PM02406 | 1558 Twelfth St | Firebaugh | CA | 93622 | 2005 Mazda | $4,515.00 |
| St Joseph | 1558 Twelfth St | Firebaugh | CA | 93622 | VIN# 5NMSH13E47H029977 | 1558 Twelfth St | Firebaugh | CA | 93622 | 2007 Hyundai UT | $3,485.00 |
| St Joseph | 1558 Twelfth St | Firebaugh | CA | 93622 | APN# 008-073-07 | 1535 Twelfth St | Firebaugh | CA | 93622 | Parking Lot | $39,904.00 |
| St Joseph | PO Box 215 | Mariposa | CA | 95338 | APN# 013-200-025 | 4983 Bullion St | Mariposa | CA | 95338 | Church& Cemetery Complex | $541,191.00 |
| St Joseph | 1621 Center Ave | Los Banos | CA | 93635 | APN# 026-066-005 | 1545 Center Ave | Los Banos | CA | 93635 | Rectory | $565,050.00 |
| St Joseph | 1621 Center Ave | Los Banos | CA | 93635 | APN# 026-071-007 | 1516 Center Ave | Los Banos | CA | 93635 | Church Offices | $740,125.00 |
| St Joseph | 19 Follett Ct | Lemoore | CA | 93266 | APN# 026-120-050 | 19305 Empire St | Stratford | CA | 93266 | Religious Center | $107,763.00 |
| St Joseph | 428 Kern St | Avenal | CA | 93204 | APN# 038-400-006 | Outlot B Of Co Tr 501 & Ptn Pcl 1 Of Pm 7-1 | Avenal | CA | 93204 | Vacant | $324,695.00 |
| St Joseph | 428 Kern St | Avenal | CA | 93204 | APN# 040-215-018 | 501 E Kern St | Avenal | CA | 93204 | Office/classrooms | $22,380.00 |
| St Joseph | 428 Kern St | Avenal | CA | 93204 | APN# 040-261-002 | 424 E Kern St | Avenal | CA | 93204 | Church Grounds | $7,942.00 |
| St Joseph | 428 Kern St | Avenal | CA | 93204 | APN# 040-261-003 | 428 E Kern St | Avenal | CA | 93204 | Rectory | $25,027.00 |
| St Joseph | 428 Kern St | Avenal | CA | 93204 | APN# 040-262-001 | 500 E Kern St | Avenal | CA | 93204 | Church | $36,956.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St Joseph | 12456 Boron Ave | Boron | CA | 93516 | APN# 231-380-03-00-4 | 12460 Boron Av | Boron | CA | 93516 | Rectory (Existing Bldg next to church) | $16,994.00 |
| St Joseph | 12456 Boron Ave | Boron | CA | 93516 | APN# 231-380-04-00-7 | 12456 Boron Av | Boron | CA | 93516 | Church / Hall | $345,386.00 |
| St Joseph | 1515 Baker St | Bakersfield | CA | 93306 | APN# 382-181-01-00-8 | 2701 Panorama Dr | Bakersfield | CA | 93306 | New rectory | $328,237.00 |
| St Joseph | 2441 Dockery Ave | Selma | CA | 93662 | APN# 389-020-36 | 1314 Rose Ave | Selma | CA | 93662 | Church | $1,057,693.00 |
| St Joseph | 2441 Dockery Ave | Selma | CA | 93662 | APN# 389-020-37 | 2450 Olive St | Selma | CA | 93662 | Parish Hall/Rectory | $2,466,262.00 |
| St Joseph the Worker Mission | 56522 Rd. 200 | North Fork | CA | 93643 | APN# 060-090-015 | 56504 Road 200 | North Fork | CA | 93643 | Church Complex | $160,685.00 |
| ~~St Joseph the Worker Mission~~ | ~~56522 Rd. 200~~ | ~~North Fork~~ | ~~CA~~ | ~~93643~~ | ~~APN# 061-067-021~~ | ~~56418 Road 226~~ | ~~North Fork~~ | ~~CA~~ | ~~93643~~ | ~~1.01 Acre Vacant land~~ | ~~$60,360.00~~ |
| St Jude | PO Box 12187 | Earlimart | CA | 93219 | APN# 314-210-016 | 964 N Dove Rd | Earlimart | CA | 93219 | RECTORY | $109,578.00 |
| St Jude | PO Box 12187 | Earlimart | CA | 93219 | APN# 318-090-023 | Por Se/4 Of Nw/4 Sec 3 | Earlimart | CA | 93219 | Parking Lot | $273,542.00 |
| St Jude | PO Box 12187 | Earlimart | CA | 93219 | APN# 318-400-035 | 1270 E Washington Ave | Earlimart | CA | 93219 | Church/Rectory/Hall | $369,006.00 |
| St Jude | 208 West Jefferson | Easton | CA | 93706 | APN# 334-150-06 | 208 W Jefferson Ave | Easton | CA | 93706 | Church Complex | $770,067.00 |
| St Jude Thaddeus | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 486-180-02-00-1 | 0.87 Ac 35 26 33 | Wofford Heights | CA | 93285 | Vacant Land | $11,779.00 |
| St Jude Thaddeus | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 486-180-03-00-4 | 0.70 Ac 35 26 33 | Wofford Heights | CA | 93285 | Vacant Land | $11,779.00 |
| St Jude Thaddeus | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 486-180-04-00-7 | 0.79 Ac 35 26 33 | Wofford Heights | CA | 93285 | Vacant Land | $11,779.00 |
| St Jude Thaddeus | PO Box 1190 | Wofford Heights | CA | 93285 | APN# 486-180-05-00-0 | 1.3 Ac 35 26 33 | Wofford Heights | CA | 93285 | Vacant Land | $11,779.00 |
| St Jude Thaddeus | PO Box 77 | Livingston | CA | 95334 | APN# 024-060-003 | 300 Franci St | Livingston | CA | 95334 | Church, Rectory, Old Church | $750,203.00 |
| St Jude Thaddeus | PO Box 77 | Livingston | CA | 95334 | VIN# 3GNAL2EK7CS573449 | PO Box 77 | Livingston | CA | 95334 | 2012 Chevy Captiva | $3,808.00 |
| St Katherine | 5375 Carmel St | Del Rey | CA | 93625 | APN# 350-111-04 | 5375 Carmel | Del Rey | CA | 93625 | Hall | $48,173.00 |
| St Katherine | 5375 Carmel St | Del Rey | CA | 93625 | APN# 350-111-15 | SE 90 FT OF LOTS 6-8 AZADIAN ADD | Del Rey | CA | 93625 | Church | $132,208.00 |
| St Katherine | 5375 Carmel St | Del Rey | CA | 93625 | APN# 350-111-03 | Lots 12 & 13 Azadian Addition | Del Rey | CA | 93625 | Bathroom/Grounds | $24,845.00 |
| St Lucy | PO Box 308 | Fowler | CA | 93625 | APN# 343-053-33 | 515 S Harris Ave | Fowler | CA | 93625 | CCD Rooms/Rectory | $247,069.00 |
| St Lucy | PO Box 308 | Fowler | CA | 93625 | APN# 343-260-01S | 504 S Fifth St | Fowler | CA | 93625 | Church | $175,933.00 |
| St Malachy | 407 West E St | Tehachapi | CA | 93561 | APN# 040-010-03-00-4 | 407 W E St | Tehachapi | CA | 93561 | Church Complex | $2,502,469.00 |
| St Malachy | 407 West E St | Tehachapi | CA | 93561 | APN# 040-010-04-00-7 | 1.33 Ac 20 32 33 | Tehachapi | CA | 93561 | Grounds | $19,185.00 |
| St Malachy | 407 West E St | Tehachapi | CA | 93561 | APN# 417-081-07-00-0 | 900 S Green St | Tehachapi | CA | 93561 | Rectory | $217,299.00 |
| St Mary | 110 East Woodrow St | Taft | CA | 93268 | APN# 032-100-12-00-7 | 110 Woodrow St | Taft | CA | 93268 | Hall | $98,790.00 |
| St Mary | 110 East Woodrow St | Taft | CA | 93268 | APN# 032-100-17-00-2 | SECTION 13 TOWNSHIP 32 RANGE 23 | Taft | CA | 93268 | Church/Rectory | $271,955.00 |
| St Mary | PO Box 429 | Hilmar | CA | 95374 | APN# 055-180-007 | GOSS ADD LOTS 1-4 BLK 1 15/7/10 | Stevinson | CA | 95374 | Church | $66,383.00 |
| St Mary | PO Box 429 | Hilmar | CA | 95374 | APN# 055-180-009 | GOSS ADD LOTS 5-12 BLK 1 15/7/10 | Stevinson | CA | 95374 | CCD Rooms | $106,889.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-093-013 | 608 N Church St | Visalia | CA | 93291 | Rectory | $85,920.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-093-014 | 608 N Church St | Visalia | CA | 93291 | Church | $900,575.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-263-012 | LOTS 1 TD LOTS 1 TD 12 BLK 72 HU #RM 4-2 | Visalia | CA | 93291 | New Hall/office | $2,088,470.00 |
| St Mary | 420 Main St | Buttonwillow | CA | 93206 | APN# 101-200-06-00-2 | 400 N Main St | Buttonwillow | CA | 93206 | Hall | $59,064.00 |
| St Mary | 420 Main St | Buttonwillow | CA | 93206 | APN# 101-200-07-00-5 | 400 N Main St | Buttonwillow | CA | 93206 | Rectory | $38,208.00 |
| St Mary | 12588 Ave 407 | Cutler | CA | 93615 | APN# 032-070-029 | 12588 Bond Ave | Cutler | CA | 93615 | Church/Hall | $777,863.00 |
| St Mary | 12588 Ave 407 | Cutler | CA | 93615 | APN# 032-070-030 | 12558 Bond Ave | Cutler | CA | 93615 | Rectory | $71,074.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 091-161-020 | 1634 N Dinuba Blvd | Visalia | CA | 93291 | Bethlehem Center | $123,143.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 091-161-045 | 1638 N Dinuba Blvd | Visalia | CA | 93291 | Bethlehem Center | $758,817.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-093-010 | 617 N Garden St | Visalia | CA | 93291 | Vacant Land | $23,566.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-093-011 | 616 N Church St | Visalia | CA | 93291 | Vacant Land | $146,777.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-093-012 | 613 N Garden | Visalia | CA | 93291 | Vacant Land | $34,816.00 |
| St Mary | 506 N Garden St | Visalia | CA | 93291 | APN# 094-094-023 | 600 N Garden St | Visalia | CA | 93291 | Serra Center | $438,882.00 |
| St Mary | 420 Main St | Buttonwillow | CA | 93206 | APN# 101-200-05-01-8 | 400 Main St | Buttonwillow | CA | 93206 | Church | $60,796.00 |
| St Mary | PO Box 1359 | Rosamond | CA | 93560 | APN# 251-030-38-00-0 | 3100 W 15Th St | Rosamond | CA | 93560 | Church | $294,242.00 |
| St Mary | PO Box 335 | Sanger | CA | 93657 | APN# 317-142-09 | Lots 17 & 18 Blk 122 | Sanger | CA | 93657 | Church | $97,555.00 |
| St Mary | PO Box 335 | Sanger | CA | 93657 | APN# 317-142-10 | 828 O St | Sanger | CA | 93657 | Admin Offices | $125,529.00 |
| St Mary | PO Box 335 | Sanger | CA | 93657 | APN# 322-185-11 | 2590 North Ave | Sanger | CA | 93657 | Hall/New church | $3,572,307.00 |
| St Mary | 1732 11th Ave | Delano | CA | 93215 | APN# 423-050-03-00-7 | Section 12 Township 25 Range 25 | Delano | CA | 93215 | Vacant Land | $905.00 |
| St Mary | PO Box 1359 | Rosamond | CA | 93560 | APN# 472-394-03-00-2 | 2028 Campbell St | Rosamond | CA | 93560 | Rectory | $314,967.00 |
| St Mary of the Miraculous Medal | 916 Lexington St | Delano | CA | 93215 | APN# 038-490-01-00-1 | 916 Lexington St | Delano | CA | 93215 | Hall/Garage | $54,734.00 |
| St Mary of the Miraculous Medal | 916 Lexington St | Delano | CA | 93215 | APN# 038-490-02-00-4 | METES/BOUNDS *TOWN OF DELANO BEG 110FT E OF SW COR | Delano | CA | 93215 | Grounds | $1,119.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St Mary of the Miraculous Medal | 916 Lexington St | Delano | CA | 93215 | APN# 038-490-03-00-7 | 916 Lexington St | Delano | CA | 93215 | Old \Rectory Demolished | $42,235.00 |
| St Mary of the Miraculous Medal | 916 Lexington St | Delano | CA | 93215 | APN# 038-490-04-00-0 | 916 Lexington St | Delano | CA | 93215 | Church | $102,810.00 |
| St Mary of the Miraculous Medal | 916 Lexington St | Delano | CA | 93215 | VIN# 4YMUL0817DN008186 | 916 Lexington St | Delano | CA | 93215 | 2013 Utility Trailer | Undetermined |
| St Mary of the Miraculous Medal | 916 Lexington St | Delano | CA | 93215 | VIN# 1FTRF07W12KC34929 | 916 Lexington St | Delano | CA | 93215 | 2002 Ford Pickup | $4,412.00 |
| St Mary Queen of Apostle | 4636 West Dakota Ave | Fresno | CA | 93722 | APN# 506-320-07 | Lot 334 Figarden Subd No 2 | Fresno | CA | 93722 | Vacant Land | $2,459.00 |
| St Mary Queen of Apostle | 4636 West Dakota Ave | Fresno | CA | 93722 | APN# 511-214-11 | 4636 W Dakota Ave | Fresno | CA | 93722 | Church/Office | $2,644,634.00 |
| St Patrick | PO Box 375 | Kerman | CA | 93630 | APN# 023-233-18S | 583 S Sixth | Kerman | CA | 93630 | Hall/Office | $443,421.00 |
| St Patrick | PO Box 375 | Kerman | CA | 93630 | APN# 023-360-14S | 15437 W Kearney Blvd | Kerman | CA | 93630 | Church | $3,023,964.00 |
| St Patrick | PO Box 375 | Kerman | CA | 93630 | APN# 023-371-11S | 15450 Kearney Blvd | Kerman | CA | 93630 | New Rectory | $172,389.00 |
| St Patrick Church | 671 East Yosemite Ave | Merced | CA | 95340 | APN# 231-040-007 | 671 Yosemite Ave | Merced | CA | 95340 | Church | $5,509,770.00 |
| St Patrick Church | 671 East Yosemite Ave | Merced | CA | 95340 | APN# 231-040-018 | 673 Yosemite Ave | Merced | CA | 95340 | Parking lot | $551,013.00 |
| St Patrick Church | 671 East Yosemite Ave | Merced | CA | 95348 | APN# 236-070-012 | 627 W Donna Dr | Merced | CA | 95348 | Fr Borges Rectory | $126,754.00 |
| St Paul | PO Box 575 | Tranquility | CA | 93668 | APN# 030-351-06 | Lot 4 & 5 Blk 2 | Tranquility | CA | 93668 | Grounds | $11,969.00 |
| St Paul | PO Box 575 | Tranquility | CA | 93668 | APN# 030-351-07 | 25592 Dowdy | Tranquility | CA | 93668 | Rectory-Fr. Ekenedo | $61,542.00 |
| St Paul | PO Box 575 | Tranquility | CA | 93668 | APN# 030-352-01 | 25592 Dowdy | Tranquility | CA | 93668 | Church | $83,263.00 |
| St Paul | PO Box 575 | Tranquility | CA | 93668 | APN# 030-352-05 | Lots 1 2 & 3 Blk 1 | Tranquility | CA | 93668 | Vacant land | $7,172.00 |
| St Paul Newman Center | 1572 East Barstow Ave | Fresno | CA | 93710 | APN# 418-030-27 | 1572 E Barstow Ave | Fresno | CA | 93710 | Church complex | $5,492,160.00 |
| St Paul Newman Center | 1572 East Barstow Ave | Fresno | CA | 93710 | APN# 418-410-02 | 1625 E Browning Ave | Fresno | CA | 93710 | Old Rectory - Rental as of 8/1/2016 - Sr. Kat Drilling | $188,254.00 |
| St Paul the Apostle | 637 Sunset St | Coalinga | CA | 93210 | APN# 072-067-04 | 637 N Sunset St | Coalinga | CA | 93210 | Church Complex | $1,003,208.00 |
| St Peter Prince of the Apostles | 870 N Lemoore Ave | Lemoore | CA | 93245 | APN# 021-030-006 | 10228 17th Ave | Lemoore | CA | 93245 | Agriculture Residence - Farm Lease (10/18/22) | $1,568,000.00 |
| St Peter Prince of the Apostles | 870 N Lemoore Ave | Lemoore | CA | 93245 | APN# 021-320-046 | 951 Murphy Dr | Lemoore | CA | 93245 | New rectory | $227,579.00 |
| St Peter Prince of the Apostles | 870 N Lemoore Ave | Lemoore | CA | 93245 | APN# 021-320-047-000 | 955 Murphy Dr | Lemoore | CA | 93245 | Convent | $300,000.00 |
| St Peter Prince of the Apostles | 870 N Lemoore Ave | Lemoore | CA | 93245 | APN# 021-330-006 | 845 N Lemoore Ave | Lemoore | CA | 93245 | Admin Office | $209,844.00 |
| St Peter Prince of the Apostles | 870 N Lemoore Ave | Lemoore | CA | 93245 | APN# 021-330-009 | 870 N Lemoore Ave | Lemoore | CA | 93245 | New Church | $11,693,753.00 |
| St Philip | 7100 Stockdale Highway | Bakersfield | CA | 93309 | APN# 331-111-26-00-8 | 508 Plato Ct | Bakersfield | CA | 93309 | Rectory | $154,032.00 |
| St Philip the Apostle | 7100 Stockdale Hwh | Bakersfield | CA | 93309 | VIN# 1WC200C12P4013300 | 7100 Stockdale Hwy | Bakersfield | CA | 93309 | 1993 WLSCR, Trailer | Undetermined |
| St Philip the Apostle | 7100 Stockdale Hwh | Bakersfield | CA | 93309 | VIN# 4T3ZF13C31U396505 | 7100 Stockdale Hwy | Bakersfield | CA | 93309 | 2001 Toyota Sienna | Undetermined |
| St Philip the Apostle | 7100 Stockdale Highway | Bakersfield | CA | 93309 | APN# 339-091-16-00-0 | 308 Jamaica Way | Bakersfield | CA | 93309 | Rectory | $571,200.00 |
| St Rita | 954 South O St | Tulare | CA | 93274 | APN# 176-291-022 | 954 S O St | Tulare | CA | 93274 | Church | Undetermined |
| St Rita | 954 South O St | Tulare | CA | 93274 | APN# 176-291-023 | 954 S O St | Tulare | CA | 93274 | Parking Lot/Hall | $152,376.00 |
| St Rita | 954 South O St | Tulare | CA | 93274 | APN# 184-190-013 | POR LOT 78 POR LOT 78 THE WINDMIL #RM 41-5 | Tulare | CA | 93274 | Merged with 184-200-46 | $332,818.00 |
| St Rita | 954 South O St | Tulare | CA | 93274 | APN# 184-200-046 | 1051 Morrison St | Tulare | CA | 93274 | New Church & Parking 8.55AC | $172,958.00 |
| St Rita | 954 South O St | Tulare | CA | 93274 | APN# 176-291-013 | 924 S O St | Tulare | CA | 93274 | CCD Buildings | $62,468.00 |
| St Rita | 954 South O St | Tulare | CA | 93274 | APN# 176-291-020 | 936 S O St | Tulare | CA | 93274 | Parking Lot | $25,493.00 |
| St Rita | 954 South O St | Tulare | CA | 93274 | VIN# 4VPUC101951100503 | 954 South O St | Tulare | CA | 93274 | 2005 AMTRL Utility | Undetermined |
| St Rita Mission | 480 Adams Ave | Orange Cove | CA | 93675 | APN# 185-041-20 | 30401 George Smith Rd | Yokuts Valley | CA | 93675 | Mission Complex | Undetermined |
| St Stephen Mission | 461 S. Main St | Big Pine | CA | 93514 | APN# 004-102-16-00 | 461 S Main St | Big Pine | CA | 93514 | Church Complex | $293,462.00 |
| St Teresa Of Calcutta Mission | PO Box 86 | Delhi | CA | 95315 | APN# 011-110-004 | 2nd Ave S & South Ave | Delhi | CA | 95315 | approx. 9.4 acres Vacant land | $155,744.00 |
| St Therese | 300 West Lerdo Hwy | Shafter | CA | 93263 | APN# 026-090-20-00-3 | 300 W Leredo Hw | Shafter | CA | 93263 | Rectory | $184,176.00 |
| St Therese | 300 West Lerdo Hwy | Shafter | CA | 93263 | APN# 026-090-21-00-6 | 300 W Leredo Hw | Shafter | CA | 93263 | Church | $385,672.00 |
| St Therese | 300 West Lerdo Hwy | Shafter | CA | 93263 | VIN# 41362122 | 300 West Lerdo Hwy | Shafter | CA | 93263 | 2012 Harris Utility Trailer | Undetermined |
| St Therese of Lisieux | 300 West Lerdo Hwy | Shafter | CA | 93263 | APN# 026-090-67-00-0 | W Leredo Hw | Shafter | CA | 93263 | Vacant lot for construction of future parking lot | $49,483.00 |
| St Therese of Lisieux | 300 West Lerdo Hwy | Shafter | CA | 93263 | APN# 026-090-68-00-3 | W Leredo Hw | Shafter | CA | 93263 | Vacant lot for construction of future parking lot | $49,483.00 |
| St Therese of Lisieux | 300 West Lerdo Hwy | Shafter | CA | 93263 | APN# 026-090-69-00-6 | 350 W Leredo Hw | Shafter | CA | 93263 | Multi-purpose bldg. | $547,481.00 |
| St Therese of Lisieux | 300 West Lerdo Hwy | Shafter | CA | 93263 | APN# 026-090-70-00-8 | 350 W Leredo Hw | Shafter | CA | 93263 | Church Grounds | $27,709.00 |
| St Therese of Lisieux | 1444 North Wishon Ave | Fresno | CA | 93728 | APN# 451-116-05 | 855 E Floradora Ave | Fresno | CA | 93728 | Office | $113,411.00 |
| St Therese of Lisieux | 1444 North Wishon Ave | Fresno | CA | 93728 | APN# 451-116-14 | 1410 N Wishon Ave | Fresno | CA | 93728 | Church | $1,586,455.00 |
| St Therese of Lisieux | 1444 North Wishon Ave | Fresno | CA | 93728 | APN# 452-031-08 | 1031 N Broadway | Fresno | CA | 93728 | Rental | $145,173.00 |
| St Thomas | 1908 N Court St | Goshen | CA | 93291 | APN# 075-080-040 | 6735 Ave 308 | Visalia | CA | 93291 | Church | $102,383.00 |
| St Thomas | 1908 N Court St | Goshen | CA | 93291 | APN# 075-080-041 | 6735 Ave 308 | Visalia | CA | 93291 | Religious Ed Office | $16,325.00 |
| St Thomas | 1908 N Court St | Goshen | CA | 93291 | APN# 075-080-019 | 6735 Avenue 308 | Visalia | CA | 93291 | Hall | $111,034.00 |
| St Thomas the Apostle | 350 East Bear Mountain Blvd | Arvin | CA | 93203 | APN# 193-140-08-00-2 | 350 E Bear Mountain Bl | Arvin | CA | 93203 | Church | $269,892.00 |
| St Thomas the Apostle | 350 East Bear Mountain Blvd | Arvin | CA | 93203 | APN# 193-140-11-00-0 | 350 E Bear Mountain Bl | Arvin | CA | 93203 | Hall | $153,081.00 |

**Attachment 5**
**Part 11, No. 21**
**Property Held for Another (Amended)**

| OWNER'S NAME1 *held for another by debtor* | ADDRESS1 | CITY | STATE | ZIP | LOCATION OF PROPERTY ADDRESS1 *held for another by debtor* | ADDRESS2 | CITY | STATE | ZIP | DESCRIPTION OF PROPERTY *held for another by debtor* | VALUE OF PROPERTY $ *held for another by debtor* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| St Thomas the Apostle | 350 East Bear Mountain Blvd | Arvin | CA | 93203 | APN# 193-140-12-00-3 | 351 E Bear Mountain Bl | Arvin | CA | 93203 | Residence for catholic missionaries | $65,602.00 |
| St Thomas the Apostle | 350 East Bear Mountain Blvd | Arvin | CA | 93203 | APN# 193-140-28-00-0 | 105 St Thomas St | Arvin | CA | 93203 | M-M Rental July 2021 | $292,649.00 |
| St Vincent | 1732 11th Ave | Delano | CA | 93215 | APN# 340-031-017 | Richgrove Re Lts 11 | Richgrove | CA | 93215 | Church | $30,028.00 |
| St Vincent De Paul | PO Box 375 | Kerman | CA | 93267 | APN# 033-072-07S | 8303 S Sixth St | San Joaquin | CA | 93267 | Church Complex | $77,974.00 |
| St Vincent De Paul | PO Box 375 | Kerman | CA | 93660 | APN# 033-160-12 | 134 Valley Garden Farms Sub A | San Joaquin | CA | 93660 | Vacant Land 8.24 acres | $24,948.00 |
| St Vivian's Mission | PO Box 246 | Lone Pine | CA | 93526 | APN# 002-026-08-00 | 331 N Edwards | Independence | CA | 93526 | Church Complex | $92,109.00 |
| St. Catherine of Siena Mission | PO Box 215 | Mariposa | CA | 95325 | APN# 011-080-006 | 7407 St Catherine St | Hornitos | CA | 95325 | Church Complex/Cemetery | Undetermined |
| St. Clair Mission | PO Box 459 | Woodlake | CA | 93271 | APN# 069-170-011 | 43590 Alta Acres Dr | Three Rivers | CA | 93271 | Church Complex | $241,002.00 |
| St. Francis of Assisi | 232 Adams Road | Tipton | CA | 93274 | APN# 233-030-013 | 16410 Ave 168 | Woodville | CA | 93274 | Mission Complex | Undetermined |
| St. Francis of Assisi | 232 Adams Road | Tipton | CA | 93274 | APN# 233-030-049 | 16460 Ave 168 | Woodville | CA | 93274 | Hall | Undetermined |
| St. John's Cathedral | 2814 Mariposa St | Fresno | CA | 93721 | APN# 466-041-31 | Lots 17-25 & Adj Alley Blk 16 | Fresno | CA | 93721 | Parking Lot | $263,360.00 |
| St. Joseph | 1515 Baker St | Bakersfield | CA | 93305 | APN# 013-230-18-00-4 | 720 Pacific St | Bakersfield | CA | 93305 | Church, Hall, Rectory, Offices | $2,480,630.00 |
| St. Mary (Cutler) | 12588 Ave 407 | Cutler | CA | 93292 | APN# 050-171-018 | Seville Lts 25-26-27 B | Seville | CA | 93292 | Vacant Land | $2,060.00 |
| St. Maximillian Kolbe Mission | 378 North F St | Porterville | CA | 93265 | APN# 285-060-007 | 35735 Hwy 190 | Springville | CA | 93265 | Residence | $36,939.00 |
| St. Maximillian Kolbe Mission | 378 North F St | Porterville | CA | 93265 | APN# 285-060-027 | 35725 Hwy 190 | Springville | CA | 93265 | Church, Hall | $94,528.00 |
| St. Paul | PO Box 575 | Tranquility | CA | 93668 | APN# 030-351-05 | Lot 3 Blk 2 | Tranquility | CA | 93668 | Grounds | $7,446.00 |
| St.Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 236-370-04-00-9 | 15382 Myer Rd | Mojave | CA | 93501 | Rectory | $47,067.00 |
| St.Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 236-370-05-00-2 | 15382 Myer Rd | Mojave | CA | 93501 | Church & Rectory | $251,653.00 |
| St.Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 236-370-08-00-1 | 16 11 12 | Mojave | CA | 93501 | Grounds | $10,424.00 |
| St.Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 236-370-09-00-4 | 15350 Myer Rd | Mojave | CA | 93501 | Hall/Parking | $422,578.00 |
| St.Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 236-370-10-00-6 | 16 11 11 | Mojave | CA | 93501 | Vacant Land | $65,658.00 |
| St.Francis of Assisi | PO Box 1359 | Rosamond | CA | 93501 | APN# 236-320-18-00-5 | 15387 Myer Rd | Mojave | CA | 93501 | Grounds | $7,506.00 |
| St.George Mission | 213 Orange Ave | Chowchilla | CA | 95317 | APN# 075-050-007 | 10760 State Hwy 59 | El Nido | CA | 95317 | Mission Complex | $63,481.00 |

Debtor The Roman Catholic Bishop of Fresno Case number *(if known)* 25-12231

## Part 14: Signature and Declaration

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 9/16/2026
MM/DD/YYYY

x Cynthia D. Martin
Signature of individual signing on behalf of debtor

Cynthia D. Martin
Printed name

Chief Financial Officer
Position or relationship to debtor

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

- ☐ No
- ☑ Yes